

EXHIBIT A

| | |
|---|---|
| **From:** | (b) (6), (b) (7)(C) @abraxasyfs.com> |
| **Sent:** | Friday, March 23, 2018 3:24 PM |
| **To:** | (b) (6), (b) (7)(C)    @sbraxasyfs.com |
| **Cc:** | (b) (6), (b) (7)(C) |
| **Subject:** | Re: Abraxas Juveniles (Berks) - Proposal Request |
| **Attachments:** | Academy Detention PDF.pdf |

Good Afternoon (b) (6), (b) (7)(C) ,

We are requesting a per diem rate of (b) (4) for the detainees in our custody.  This rate is below the state approved  rate of 387.54 as shown in the attached cost report which was recently approved and certified by OCYF and is published on the state web site.  While this cost report does not specifically include the Masters level Therapist listed in the "Required Components for Juvenile Facilities Housing ICE Youth", our rate is sufficient for these components.

The only additional  costs to be considered would be educational services should Pennsylvania Department of Education refuse funding for these youth. If that were the case we would come to you to recoup our standard educational rate. We would also like to understand how the Department would address extraordinary medical costs should they arise.

I look forward to hearing from you as to how we proceed.  I will be out of the office next week and return on 4/2. (b) (6), (b) is available next week if you have any immediate questions.

Have a nice weekend.

Thanks,

(b) (6), (b) (7)(C)
Director of Financial Operations
**Abraxas Youth and Family Services**
2840 Liberty Avenue Suite 300
Pittsburgh, PA 15222

Tel: 412 201 4125 • Fax: 713 335 9162
Mobile: (b) (6), (b) (7)(C)
(b) (6), (b) (7)(C) @abraxasyfs.com
www.geogroup.com

This email and any files transmitted with it are confidential and are intended solely for the use of the individual or entity to which they are addressed. If you are not the intended recipient or the person responsible for delivering the email to the intended recipient, be advised that you have received this email in error and that any use, dissemination, forwarding, printing or copying of this email is strictly prohibited. If you have received this email in error, please immediately notify by replying to this email.

---

**From:** (b) (6), (b) (7)(C)
**Sent:** Monday, March 19, 2018 3:59 PM
**To:** (b) (6), (b) (7)(C)    @sbraxasyfs.com

**Cc:** <span style="color:red">(b) (6), (b) (7)(C)</span>
**Subject:** Re: Abraxas Juveniles (Berks) - Proposal Request

Hello <span style="color:red">(b) (6), (b) (7)(C)</span>

Thank you for taking the time to speak to us last Thursday.  I had a discussion with <span style="color:red">(b) (6), (b) (7)(C)</span> (Director of Finance for Abraxas) a few minutes ago.  He and his department are working on analyzing the costs and putting together a rate increase justification for the current service we are providing.  We should have something for you by early next week.

As I mentioned on the call last week, ICE has no "bought" beds at our facility.  When a referral is made to our Detention Unit, we accept the ICE referral if we have space.  Our census on Detention ebbs and flows.  In general, the beds are assigned on a first come, first serve basis, with the caveat that we give preference when space gets tight to Berks County because they are the primary customer and we do a higher volume of business with them than others on Detention.  (I should mention that we offer several other residential services to troubled youth in the same facility on other units.  Detention is only one of six services at the Morgantown site.)

I assume ICE is hoping to find additional bed space in the near term.  Therefore, I think what makes sense (from the perspective of time and expense) is for ICE to buy 9 guaranteed beds.  We can accommodate this on our existing detention units if we reduce the number of admissions we take from customers that do not use us all that often.  To guarantee more than 9 beds to ICE, we would have to activate an unused unit, hire new employees, make some physical plant renovations, etc.  Setting aside 9 beds on already active units is certainly the quickest and most efficient option.  I hope to have a more specific time frame to offer once we complete our planning discussions this week.

If ICE definitely needs 18 beds, we can accommodate.  It will just take longer for us to prepare and ramp up.

We will be in touch soon.  Please do not hesitate to give me a call with any questions.  My desk phone number is <span style="color:red">(b) (6), (b) (7)(C)</span>.

Thank you!

<span style="color:red">(b) (6), (b</span>


<span style="color:red">(b) (6), (b) (7)(C)</span><span style="color:purple">, **MPA**</span>
<span style="color:purple">DIVISIONAL DIRECTOR</span>


<span style="color:purple">Abraxas Youth & Family Services</span>
<span style="color:purple">10058 South Mountain Road, Building 6</span>
<span style="color:purple">South Mountain, Pennsylvania 17261</span>


Tel: <span style="color:red">(b) (6), (b) (7)(C)</span>
Mobile: <span style="color:red">(b) (6), (b) (7)(C)</span>


Email: <span style="color:red">(b) (6), (b) (7)(C)</span> @abraxasyfs.com

Disclaimer: This e-mail and any files transmitted with it are confidential and are intended solely for the use of the individual or entity to which they are addressed. If you are not the intended recipient or the person responsible for delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that any use, dissemination, forwarding, printing, or copying of this e-mail is strictly prohibited. If you have received this e-mail in error, please immediately notify by replying to this e-mail.

**From:** (b) (6), (b) (7)(C)        @ice.dhs.gov>
**Sent:** Thursday, March 15, 2018 11:08:19 AM
**To:** (b) (6), (b) (7)(C)        @sbraxasyfs.com
**Cc:** (b) (6), (b) (7)(C)
**Subject:** Abraxas Juveniles (Berks) - Proposal Request

Hello again. It was nice talking to you guys today.

Here's the recap:

**Rate Increase:**
You mentioned that a rate increase is requested for current services.
Please provide an explanation and justification / supporting documents for the requested new rate.

**Updated Standards:**
ICE is interested in incorporating the "Required Components for Juvenile Facilities" into our agreement.
If no additional costs above what is being requested for your rate increase for current services please state so.
If the updated requirements would incur additional costs, please highlight what those requirements are and the associated cost.
You mentioned on the call that a major requirement which would increase costs would be the requirement for a masters level therapist over your current bachelors level therapist.
Please provide an explanation and the estimated cost impact. We will contact JFRMU to request a waiver after receipt of your pricing.

**Additional Beds:**
ICE would like to increase the number of beds available for ICE use from 2 to 18 (though you mentioned that the average has been ~3).
Could you please provide a brief explanation of what would be required to implement this change. You stated on the call that to set aside a number of beds to always be available to ICE would require a Guaranteed Minimum be added to the agreement.
Please state that in your response.
Also, please provide an estimated timeline which would be required to implement a change to the number of available beds and what our options may be.
For example: With no GM, what number of beds could be made available to ICE on an "as available" basis. If a GM can be implemented, what is the max number of beds you can set aside and when?

**Other:**
You asked if the juveniles would be coming from ICE or ORR. These detainees will be in ICE custody. ORR funds their own facilities and places their juveniles after accepting custody from ICE.

I'll reach out to JFRMU to get some information on how they are estimating their required number of beds, and their level of confidence on the probability of fulfilling those beds and duration of the need for increased capacity.

Please let me know if I have missed anything or if you have any questions.
I'll be out of the office 3/16 – 3/26, but (b) (6), (b) (7)(C) will be in the office to help with any requests.

Thank you and talk to you soon,
(b) (6), (b) (7)(C)

**Detention, Compliance & Removals (DCR)**
**Section Chief**
DHS | ICE | Office of Acquisition Management (OAQ)
801 "I" Street, N.W., (b) (6), (b) (7)(C)
Mail Stop (b) (6), (b) (7)(
Washington, D.C. 20536-5750
Phone: (b) (6), (b) (7)(C)
Cell: (b) (6), (b) (7)(C)
Email: (b) (6), (b) (7)(C) @ice.dhs.gov



Natasha K. Metcalf - McGee
*Deputy General Counsel, Vice President Contracts*

January 16, 2024

**Via email to:** (b) (6), (b) (7)(C) **@ice.dhs.gov**
(b) (6), (b) (7)(C)

Contracting Officer
Detention, Compliance & Removals
Office of Acquisition Management
24000 Avila Road, (b) (6), (b) (7)(C)
Laguna Niguel, CA  92677

> **RE:    70CDCR20D0000007**
> **Otay Mesa Detention Center**
> **Request for Equitable Adjustment**

Dear (b) (6), (b) (7)(C) :


We are in receipt of Modification P00021, incorporating Wage Determination No. 2015-5635, Revision 25, dated 7/22/2024 into this contract effective December 20, 2024. Pursuant to Federal Acquisition Regulation 52.222-43 Fair Labor Standards Act and Service Contract Act – Price Adjustment, CoreCivic requests an equitable adjustment effective December 20, 2024 in the amount of $640,938.55 annually to offset the increase in wages and benefits imposed by the new wage determination.

Tab one of the attached Excel file reflects that this $640,938.55  is based upon the facility's projected hours for the December 20, 2024 to December 19, 2025 contract year. The projected fill rate in column K of this table is based upon the facility's actual staffing experience over the most recent six months (the thirteen pay periods from  June 16, 2024 to through December 14, 2024) as reflected in column F of the second tab.[1]

Because the beds at Otay Mesa are subject to a guaranteed minimum, CoreCivic requests that the annual amount of $640,938.55 be recovered by raising the bed day rate for (b) (4) detainees by (b) (4) for a new rate of (b) (4) effective December 20, 2024.    CoreCivic also requests that the guard rate CLIN 0004 be increased by (b) (4) from (b) (4) to (b) (4) effective December 20, 2024. Attachment B is a revised pricing schedule, which reflects adjustments to the monthly bed day CLINs and the guard rate CLIN.  The schedule also reflects the new GSA mileage rate of (b) (4) .

With the exercise of Option Period 1, this contract is now subject to EO 14026; therefore we request that the FAR federal contractor minimum wage clause (FAR 52.222-55) also be incorporated into this contract. The applicable minimum wag rate for contracts subject to EO 14026 increased from $17.20 to $17.25 on January 1, 2025. Based on our analysis, this change affects only the Mailroom Clerk job title, for a total annual impact of $148.02.  We do not intend to submit a separate REA for the January 1, 2025 minimum

---

[1] For positions that were staffed at less than 100% of contracted number of FTEs, the REA seeks reimbursement for the actual fill rate; however for positions that were staffed at greater than 100% of the contracted number of FTEs, the REA only seeks reimbursement for the contracted number.

wage increase. However, we do request that that contract is modified to reflect the applicability of the Executive Order.

Please do not hesitate to contact me should you have any questions or need any further information related to this matter.

Sincerely,

(b) (6), (b) (7)(C)

Natasha K. Metcalf

# Calculation of Impact on Wages, Fringes, FICA and Workers' Compensation

**Otay Mesa Detention Center**
Wage Determination 2015-5635, Rev. 25, dated 7/22/2024
Contract 70CDCR20D00000007

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 2015-5635 Rev #22, dated 7/25/2023 Fringe Benefit | Rate | Wage Det. 2015-5635 Rev #25, dated 7/22/2024 Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | (b)(4) | 4.57 | 19.05 | 4.93 | 19.68 | 0.63 | 2.0 | 0.6 | 1.2 | 1.1 | 2,080 | 838.66 | 1,570.58 | 120.15 | 31.73 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.57 | 17.55 | 4.93 | 19.31 | 1.76 | 8.0 | 0.5 | 4.1 | 3.9 | 2,080 | 2,905.34 | 15,038.07 | 1,150.41 | 303.77 |
| ADMINISTRATIVE LIAISON | GENERAL CLERK III | 8810 | | 4.57 | 19.71 | 4.93 | 21.68 | 1.97 | 1.0 | 0.8 | 0.8 | 0.8 | 2,080 | 614.02 | 3,389.54 | 259.30 | 68.47 |
| BOOKKEEPER | ACCOUNTING CLERK III | 8810 | | 4.57 | 23.93 | 4.93 | 24.70 | 0.77 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 741.31 | 1,601.60 | 122.52 | 32.35 |
| DENTAL ASSISTANT | DENTAL ASSISTANT | 7720 | | 4.57 | 22.77 | 4.93 | 23.45 | 0.68 | 3.0 | 0.3 | 1.0 | 1.0 | 2,080 | 711.36 | 1,348.03 | 103.12 | 27.23 |
| DENTAL HYGIENIST | DENTAL HYGIENIST | 7720 | | 4.57 | 51.32 | 4.93 | 52.18 | 0.86 | 2.0 | 0.8 | 1.6 | 1.6 | 2,080 | 1,168.13 | 2,811.82 | 215.10 | 56.80 |
| DETENTION OFFICER | DETENTION OFFICER | 7720 | | 4.57 | 38.49 | 4.93 | 38.49 | 0.00 | (b)(4) | 1.0 | (b)(4) | 282.9 | 2,080 | 211,843.01 | 0.00 | 0.00 | 0.00 |
| GRIEVANCE COORDINATOR | PARALEGAL/LEGAL ASSISTANT II | 8810 | | 4.57 | 26.91 | 4.93 | 29.60 | 2.69 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 5,595.20 | 428.03 | 113.02 |
| HUMAN RESOURCES ASSISTANT | PERSONNEL ASSISTANT II | 8810 | | 4.57 | 20.97 | 4.93 | 21.94 | 0.97 | 2.0 | 0.5 | 0.9 | 0.9 | 2,080 | 673.92 | 1,911.97 | 146.27 | 38.62 |
| LIBRARY AIDE | LIBRARY TECHNICIAN | 8810 | | 4.57 | 22.42 | 4.93 | 22.88 | 0.46 | 2.0 | 0.1 | 0.2 | 0.2 | 2,080 | 112.32 | 147.26 | 11.27 | 2.97 |
| LICENSED VOCATIONAL NURSE | LPN III | 7720 | | 4.57 | 31.31 | 4.93 | 34.44 | 1.44 | 4.4 | 0.8 | 3.7 | 3.1 | 2,080 | 2,298.82 | 10,966.09 | 838.91 | 221.52 |
| LICENSED VOCATIONAL NURSE | LPN III | 7720 | | 4.57 | 31.31 | 4.93 | 34.44 | 0.00 | 6.0 | 0.8 | 5.0 | 3.8 | 2,080 | 2,808.00 | 0.00 | 0.00 | 0.00 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.57 | 16.08 | 4.93 | 17.69 | 0.84 | 1.0 | 0.5 | 0.5 | 0.5 | 2,080 | 404.35 | 945.91 | 72.36 | 19.11 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.57 | 16.08 | 4.93 | 17.69 | 0.49 | 1.0 | 0.5 | 0.5 | 0.5 | 2,080 | 404.35 | 551.78 | 42.21 | 11.15 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | | 4.57 | 22.64 | 4.93 | 23.23 | 0.00 | 5.0 | 0.6 | 2.8 | 2.6 | 2,080 | 1,976.83 | 0.00 | 0.00 | 0.00 |
| MEDICAL RECORDS CLERK | MEDICAL RECORD CLERK | 7720 | | 4.57 | 20.75 | 4.93 | 22.61 | 1.86 | 5.0 | 0.5 | 2.5 | 2.3 | 2,080 | 1,737.22 | 9,550.47 | 730.61 | 192.92 |
| MENTAL HEALTH SPECIALIST | SUBSTANCE ABUSE TREATMENT CO | 7720 | | 4.57 | 23.24 | 4.93 | 25.12 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| RECORDS CLERK | GENERAL CLERK II | 8810 | | 4.57 | 17.55 | 4.93 | 19.31 | 1.76 | 2.0 | 1.0 | 2.0 | 2.0 | 2,080 | 1,497.60 | 7,321.60 | 560.10 | 147.90 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.57 | 27.53 | 4.93 | 29.53 | 2.00 | 1.0 | 0.4 | 0.4 | 0.4 | 2,080 | 284.54 | 1,631.84 | 124.84 | 32.96 |
| REGISTERED NURSE | RN II | 7720 | | 4.57 | 39.20 | 4.93 | 43.12 | 0.00 | 26.7 | 0.7 | 18.9 | 14.7 | 2,080 | 10,992.38 | 0.00 | 0.00 | 0.00 |
| SECRETARY | SECRETARY I | 8810 | | 4.57 | 19.84 | 4.93 | 21.12 | 1.28 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 741.31 | 2,662.40 | 203.67 | 53.78 |
| WAREHOUSE/COMMISSARY WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.57 | 21.90 | 4.93 | 21.90 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| X-RAY TECHNICIAN | RADIOLOGIC TECHNOLOGIST | 7720 | | 4.57 | 46.97 | 4.93 | 49.61 | 0.00 | 2.0 | 0.5 | 1.1 | 1.0 | 2,080 | 756.29 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 1 | | | (b)(4) | | (b)(4) | 328.2 | | 245,756.16 | 67,044.16 | 5,128.88 | 1,354.30 |

**Conformed Positions (Included):**

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. Rev #22 Fringe Benefit | Rate | Wage Det. Rev #25 Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASE MANAGER | CONFORMED | 7720 | (b)(4) | 4.57 | 40.59 | 4.93 | 42.96 | 2.37 | 7.0 | 1.0 | 7.0 | 7.0 | 2,080 | 5,241.60 | 34,507.20 | 2,639.80 | 697.05 |
| DETENTION COUNSELOR | CONFORMED | 7720 | | 4.57 | 40.20 | 4.93 | 42.55 | 2.35 | 8.0 | 1.0 | 8.0 | 8.0 | 2,080 | 5,990.40 | 39,104.00 | 2,991.46 | 789.90 |
| LAUNDRY SUPERVISOR | CONFORMED | 7720 | | 4.57 | 40.20 | 4.93 | 42.55 | 2.35 | 1.0 | 0.8 | 0.8 | 0.7 | 2,080 | 554.11 | 3,852.35 | 294.70 | 77.82 |
| SR DETENTION OFFICER | CONFORMED | 7720 | | 4.57 | 40.20 | 4.93 | 42.55 | 2.35 | (b)(4) | 1.0 | (b)(4) | 22.9 | 2,080 | 17,147.52 | 117,312.00 | 8,974.37 | 2,369.70 |
| ASSISTANT SHIFT SUPERVISOR | CONFORMED | 8810 | | 4.57 | 47.18 | 4.93 | 49.94 | 2.76 | (b)(4) | 1.0 | (b)(4) | 5.3 | 2,080 | 3,946.18 | 34,444.80 | 2,635.03 | 695.78 |
| ASST MAINTENANCE SUPERVISOR | CONFORMED | 7720 | | 4.57 | 24.19 | 4.93 | 25.60 | 0.00 | 1.0 | 0.5 | 0.5 | 0.4 | 2,080 | 329.47 | 0.00 | 0.00 | 0.00 |
| CHAPLAIN | CONFORMED | 7720 | | 4.57 | 25.44 | 4.93 | 26.93 | 0.00 | 2.0 | 1.0 | 2.0 | 2.0 | 2,080 | 1,497.60 | 0.00 | 0.00 | 0.00 |
| MANAGER, LEARNING & DEVELOPMNT | CONFORMED | 8810 | | 4.57 | 33.95 | 4.93 | 35.93 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 726.34 | 0.00 | 0.00 | 0.00 |
| MASTER SCHEDULER | CONFORMED | 8810 | | 4.57 | 24.11 | 4.93 | 25.52 | 1.41 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 741.31 | 2,932.80 | 224.36 | 59.24 |
| PERSONNEL INVESTIGATOR | CONFORMED | 8810 | | 4.57 | 24.11 | 4.93 | 25.52 | 1.41 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 2,932.80 | 224.36 | 59.24 |
| RECREATION SUPERVISOR | CONFORMED | 7720 | | 4.57 | 27.03 | 4.93 | 28.61 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| SAFETY MANAGER | CONFORMED | 7720 | | 4.57 | 47.18 | 4.93 | 49.94 | 2.76 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 5,740.80 | 439.17 | 115.96 |
| QUALITY ASSURANCE COORDINATOR | CONFORMED | 8810 | | 4.57 | 24.11 | 4.93 | 25.52 | 1.41 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 2,932.80 | 224.36 | 59.24 |
| QUALIFIED MANAGER, BSIS | CONFORMED | 8810 | | 4.57 | 33.37 | 4.93 | 35.32 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| RECORDS SUPERVISOR | CONFORMED | 8810 | | 4.57 | 24.56 | 4.93 | 26.00 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| STG OFFICER | CONFORMED | 7720 | | 4.57 | 40.20 | 4.93 | 42.55 | 2.35 | 2.0 | 1.0 | 2.0 | 2.0 | 2,080 | 1,497.60 | 9,776.00 | 747.86 | 197.48 |
| TECHNOLOGY SUPPORT SPECIALIST | CONFORMED | 8810 | | 4.57 | 32.23 | 4.93 | 34.11 | 0.00 | 1.0 | 1.0 | 1.0 | 1.0 | 2,080 | 741.31 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE MANAGER | CONFORMED | 7720 | | 4.57 | 27.26 | 4.93 | 28.85 | 0.00 | 1.0 | 0.9 | 0.9 | 0.9 | 2,080 | 696.38 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 2 | | 0.00 | (b)(4) | | (b)(4) | 58.2 | | 43,602.62 | 253,535.55 | 19,395.47 | 5,121.41 |

**Postions not Included:**

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. Rev #22 Fringe Benefit | Rate | Wage Det. Rev #25 Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISARY SUPERVISOR * | CONFORMED | 7720 | (b)(4) | 4.57 | 23.25 | 4.93 | 24.61 | 1.36 | 1.0 | 0.0 | | | 2,080 | 748.80 | 2,828.80 | 216.40 | 57.14 |
| WAREHOUSE/COMMISSARY WORKER * | WAREHOUSE SPECIALIST | 7720 | | 4.57 | 21.90 | 4.93 | 21.90 | 0.00 | 3.0 | 0.0 | | | 2,080 | 2,246.40 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 3 | | | 4.0 | | 0.0 | | | 2,995.20 | 2,828.80 | 216.40 | 57.14 |

*Salaries and benefits reimbursed by Commissary profits.

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| SENIOR WARDEN | 1 |
| ASSISTANT WARDEN | 2 |
| MANAGER, OPERATIONS FINANCE | 1 |
| MANAGER, HUMAN RESOURCES | 1 |
| MEAL BREAK SUPERVISOR | 1 |
| PREVENTION SEXUAL ASSAULT - COMPLIANCE MANAGER | 1 |
| MANAGER, QUALITY ASSURANCE | 1 |
| INVESTIGATOR | 1 |
| CHIEF OF SECURITY | 1 |
| SHIFT SUPERVISOR | 6 |
| CHIEF OF UNIT MANAGEMENT | 1 |

| | |
|---|---|
| Total Annual Fringe Inc.: | 289,358.78 |
| Total Wage Inc.: | 320,579.71 |
| Total FICA Inc.: | 24,524.35 |
| Total Worker's Comp.: | 6,475.71 |
| Total Annual Equitable Adj.: | 640,938.55 |

**Otay Mesa Detention Center**
Wage Determination 2015-5635, Rev. 25, dated 7/22/2024
Contract 70CDCR20D00000007

| | |
|---|---|
| UNIT MANAGER | 3 |
| MAINTENANCE SUPERVISOR | 1 |
| HEALTH SERVICES ADMINISTRATOR | 1 |
| ASST HEALTH SERVICES ADMINISTRATOR | 2 |
| PHYSICIAN | 3 |
| ARNP | 10 |
| PSYCHIATRIST | 2 |
| PSYCHOLOGIST | 1 |
| MENTAL HEALTH COORDINATOR | 2 |
| DENTIST | 3 |
| CLINICAL SUPERVISOR | 1 |
| TOTAL - EXEMPT | 46 |
| TOTAL - ALL STAFF | |

# Calculation of Impact on Wages, Fringes, FICA and Workers' Compensation

**Otay Mesa Detention Center**
**New Minimum Wage - $17.75/hour effective 1/1/25**
Wage Determination 2015-5635, Rev. 25, dated 7/22/2024
Contract 70CDCR20D00000007

EO 14026 min wage: $17.75/hr

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 2015-5635 Rev #25, dated 7/22/2024 | | New 2025 Minimum Wage | | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Fringe Benefit | Rate | Fringe Benefit | Rate | | | | | | | | | | |
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | (b) (4) | 4.93 | 19.68 | 4.93 | 19.68 | 0.00 | 2.0 | 0.6 | 1.2 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.93 | 19.31 | 4.93 | 19.31 | 0.00 | 8.0 | 0.5 | 4.1 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE LIAISON | GENERAL CLERK III | 8810 | | 4.93 | 21.68 | 4.93 | 21.68 | 0.00 | 1.0 | 0.8 | 0.8 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOOKKEEPER | ACCOUNTING CLERK III | 8810 | | 4.93 | 24.70 | 4.93 | 24.70 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENTAL ASSISTANT | DENTAL ASSISTANT | 7720 | | 4.93 | 23.45 | 4.93 | 23.45 | 0.00 | 3.0 | 0.3 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENTAL HYGIENIST | DENTAL HYGIENIST | 7720 | | 4.93 | 52.18 | 4.93 | 52.18 | 0.00 | 2.0 | 0.8 | 1.6 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| DETENTION OFFICER | DETENTION OFFICER | 7720 | | 4.93 | 38.49 | 4.93 | 38.49 | 0.00 | (b)(4) | 1.0 | (b)(4) | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIEVANCE COORDINATOR | PARALEGAL/LEGAL ASSISTANT II | 8810 | | 4.93 | 29.60 | 4.93 | 29.60 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| HUMAN RESOURCES ASSISTANT | PERSONNEL ASSISTANT II | 8810 | | 4.93 | 21.94 | 4.93 | 21.94 | 0.00 | 2.0 | 0.5 | 0.9 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIBRARY AIDE | LIBRARY TECHNICIAN | 8810 | | 4.93 | 22.88 | 4.93 | 22.88 | 0.00 | 2.0 | 0.1 | 0.2 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSED VOCATIONAL NURSE | LPN III | 7720 | | 4.93 | 34.44 | 4.93 | 34.44 | 0.00 | 4.4 | 0.8 | 3.7 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSED VOCATIONAL NURSE | LPN III | 7720 | | 4.93 | 34.44 | 4.93 | 34.44 | 0.00 | 6.0 | 0.8 | 5.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.93 | 17.69 | 4.93 | 17.75 | 0.06 | 1.0 | 0.5 | 0.5 | 0.0 | 2,080 | 0.00 | 67.56 | 5.17 | 1.28 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.93 | 17.69 | 4.93 | 17.75 | 0.06 | 1.0 | 0.5 | 0.5 | 0.0 | 2,080 | 0.00 | 67.56 | 5.17 | 1.28 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | | 4.93 | 23.23 | 4.93 | 23.23 | 0.00 | 5.0 | 0.6 | 2.8 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEDICAL RECORDS CLERK | MEDICAL RECORD CLERK | 7720 | | 4.93 | 22.61 | 4.93 | 22.61 | 0.00 | 5.0 | 0.5 | 2.5 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENTAL HEALTH SPECIALIST | SUBSTANCE ABUSE TREATMENT CO | 7720 | | 4.93 | 25.12 | 4.93 | 25.12 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECORDS CLERK | GENERAL CLERK II | 8810 | | 4.93 | 19.31 | 4.93 | 19.31 | 0.00 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.93 | 29.53 | 4.93 | 29.53 | 0.00 | 1.0 | 0.4 | 0.4 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| REGISTERED NURSE | RN II | 7720 | | 4.93 | 43.12 | 4.93 | 43.12 | 0.00 | 26.7 | 0.7 | 18.9 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECRETARY | SECRETARY I | 8810 | | 4.93 | 21.12 | 4.93 | 21.12 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.93 | 21.90 | 4.93 | 21.90 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| X-RAY TECHNICIAN | RADIOLOGIC TECHNOLOGIST | 7720 | | 4.93 | 49.61 | 4.93 | 49.61 | 0.00 | 2.0 | 0.5 | 1.1 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 1 | | | (b)(4) | | (b)(4) | 0.0 | | 0.00 | 135.12 | 10.34 | 2.56 |

**Conformed Positions (Included):**

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Fringe Benefit | Rate | Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (b) (4) | | | | | | | | | | | | | | |
| CASE MANAGER | CONFORMED | 7720 | | 4.93 | 42.96 | 4.93 | 42.96 | 0.00 | 7.0 | 1.0 | 7.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| DETENTION COUNSELOR | CONFORMED | 7720 | | 4.93 | 42.55 | 4.93 | 42.55 | 0.00 | 8.0 | 1.0 | 8.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY SUPERVISOR | CONFORMED | 7720 | | 4.93 | 42.55 | 4.93 | 42.55 | 0.00 | 1.0 | 0.8 | 0.8 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| SR DETENTION OFFICER | CONFORMED | 7720 | | 4.93 | 42.55 | 4.93 | 42.55 | 0.00 | (b)(4) | 1.0 | 24.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ASSISTANT SHIFT SUPERVISOR | CONFORMED | 8810 | | 4.93 | 49.94 | 4.93 | 49.94 | 0.00 | 6.0 | 1.0 | 6.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ASST MAINTENANCE SUPERVISOR | CONFORMED | 7720 | | 4.93 | 25.60 | 4.93 | 25.60 | 0.00 | 1.0 | 0.5 | 0.5 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHAPLAIN | CONFORMED | 7720 | | 4.93 | 26.93 | 4.93 | 26.93 | 0.00 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGER, LEARNING & DEVELOPMNT | CONFORMED | 8810 | | 4.93 | 35.93 | 4.93 | 35.93 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MASTER SCHEDULER | CONFORMED | 8810 | | 4.93 | 25.52 | 4.93 | 25.52 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONNEL INVESTIGATOR | CONFORMED | 8810 | | 4.93 | 25.52 | 4.93 | 25.52 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECREATION SUPERVISOR | CONFORMED | 7720 | | 4.93 | 28.61 | 4.93 | 28.61 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFETY MANAGER | CONFORMED | 7720 | | 4.93 | 49.94 | 4.93 | 49.94 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| QUALITY ASSURANCE COORDINATOR | CONFORMED | 8810 | | 4.93 | 25.52 | 4.93 | 25.52 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| QUALIFIED MANAGER, BSIS | CONFORMED | 8810 | | 4.93 | 35.32 | 4.93 | 35.32 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECORDS SUPERVISOR | CONFORMED | 8810 | | 4.93 | 26.00 | 4.93 | 26.00 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| STG OFFICER | CONFORMED | 7720 | | 4.93 | 42.55 | 4.93 | 42.55 | 0.00 | (b)(4) | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| TECHNOLOGY SUPPORT SPECIALIST | CONFORMED | 8810 | | 4.93 | 34.11 | 4.93 | 34.11 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE MANAGER | CONFORMED | 7720 | | 4.93 | 28.85 | 4.93 | 28.85 | 0.00 | 1.0 | 0.9 | 0.9 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 2 | | | (b)(4) | | 60.2 | 0.0 | | 0.00 | 0.00 | 0.00 | 0.00 |

**Postions not Included:**

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Fringe Benefit | Rate | Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISARY SUPERVISOR * | CONFORMED | 7720 | (b) (4) | 4.93 | 24.61 | 4.93 | 24.61 | 0.00 | 1.0 | | 0.0 | | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER * | WAREHOUSE SPECIALIST | 7720 | | 4.93 | 21.90 | 4.93 | 21.90 | 0.00 | 3.0 | | 0.0 | | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 3 | | | 4.0 | | 0.0 | | | 0.00 | 0.00 | 0.00 | 0.00 |

*Salaries and benefits reimbursed by Commissary profits.

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| SENIOR WARDEN | 1 |
| ASSISTANT WARDEN | 2 |
| MANAGER, OPERATIONS FINANCE | 1 |
| MANAGER, HUMAN RESOURCES | 1 |
| MEAL BREAK SUPERVISOR | 1 |
| PREVENTION SEXUAL ASSAULT - COMPLIANCE MANAGER | 1 |
| MANAGER, QUALITY ASSURANCE | 1 |
| INVESTIGATOR | 1 |
| CHIEF OF SECURITY | 1 |
| SHIFT SUPERVISOR | 6 |

| | |
|---|---|
| **Total Annual Fringe Inc.:** | 0.00 |
| **Total Wage Inc.:** | 135.12 |
| **Total FICA Inc.:** | 10.34 |
| **Total Worker's Comp.:** | 2.56 |
| | |
| **Total Annual Equitable Adj.:** | 148.02 |

**Otay Mesa Detention Center**
**New Minimum Wage - $17.75/hour effective 1/1/25**
Wage Determination 2015-5635, Rev. 25, dated 7/22/2024
Contract 70CDCR20D00000007

EO 14026 min wage: $17.75/hr

| | |
|---|---|
| CHIEF OF UNIT MANAGEMENT | 1 |
| UNIT MANAGER | 3 |
| MAINTENANCE SUPERVISOR | 1 |
| HEALTH SERVICES ADMINISTRATOR | 1 |
| ASST HEALTH SERVICES ADMINISTRATOR | 2 |
| PHYSICIAN | 3 |
| ARNP | 10 |
| PSYCHIATRIST | 2 |
| PSYCHOLOGIST | 1 |
| MENTAL HEALTH COORDINATOR | 2 |
| DENTIST | 3 |
| CLINICAL SUPERVISOR | 1 |
| TOTAL - EXEMPT | 46 |
| TOTAL - ALL STAFF | |

**\*\*Base Period (December 20, 2019 - December 19, 2020):**

| CLIN | Description | Unit | Year 1 Qty | Year 1 Unit Price | Year 1 Total |
|---|---|---|---|---|---|
| 0001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 402,600 | (b) (4) | |
| 0002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 327,204 | | |
| 0003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile currently) | | 180,000 | | |
| 0004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | | |
| 0005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 0006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | $5,000,000.00 |
| **Total Base Period Year 1:** | | | | | **$121,103,687.44** |

**\*\*Leap year, 366 days used to calculate totals**

**Base Period (December 20, 2020 - December 19, 2021):**

| CLIN | Description | Unit | Year 2 Qty | Year 2 Unit Price | Year 2 Total |
|---|---|---|---|---|---|
| 0001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 0002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | | |
| 0003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile currently) | | 180,000 | | |
| 0004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | | |
| 0005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 0006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 0007 | Medical Services | | | (b) (4) | |
| **Total Base Period Year 2:** | | | | | **$135,844,637.86** |

**Base Period (December 20, 2021 - December 19, 2022):**

| CLIN | Description | Unit | Year 3 Qty | Year 3 Unit Price | Year 3 Total |
|---|---|---|---|---|---|
| 0001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | $187.73 | $75,373,595.00 |
| 0002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | $135.90 | $44,345,529.00 |
| 0003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/22) | | 180,000 | $0.585 | $105,300.00 |
| 0004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | $58.16 | $3,489,600.00 |
| 0005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 0006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 0007 | Medical Services | | (b) (4) | | |
| **Total Base Period Year 3:** | | | | | **$140,895,147.28** |

**Base Period (December 20, 2022 - December 19, 2023):**

| CLIN | Description | Unit | Year 4 Qty | Year 4 Unit Price | Year 4 Total |
|---|---|---|---|---|---|
| 0001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 0002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 0003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile currently) | | 180,000 | (b) (4) | |
| 0004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | (b) (4) | |
| 0005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 0006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 0007 | Medical Services | | (b) (4) | | |
| **Total Base Period Year 4:** | | | | | **$145,863,764.32** |

**\*\*Base Period (December 20, 2023 - December 19, 2024):**

| CLIN | Description | Unit | Year 5 Qty | Year 5 Unit Price | Year 5 Total |
|---|---|---|---|---|---|
| 0001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 402,600 | (b) (4) | |
| 0002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 327,204 | (b) (4) | |
| 0003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/24) | | 180,000 | (b) (4) | |
| 0004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | (b) (4) | |
| 0005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 0006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 0007 | Medical Services | | | (b) (4) | |
| **Total Base Period Year 5:** | | | | | **$149,970,003.44** |

**\*\*Leap year, 366 days used to calculate totals**

| | |
|---|---|
| **Total Base Period Contract Value:** | **$693,677,240.34** |

**Option Period 1 (December 20, 2024 - December 19, 2025):**

| CLIN | Description | Unit | Year 1 Qty | Year 1 Unit Price | Year 1 Total |
|---|---|---|---|---|---|
| 1001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 1002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 1003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 1004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 1005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 1006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | $5,000,000.00 |
| 1007 | Medical Services | | | (b) (4) | |
| **Total Option Period 1 Year 1:** | | | | | **$158,838,905.74** |

**Option Period 1 (December 20, 2025 - December 19, 2026):**

| CLIN | Description | Unit | Year 2 Qty | Year 2 Unit Price | Year 2 Total |
|---|---|---|---|---|---|
| 1001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 1002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 1003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 1004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 1005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 1006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 1007 | Medical Services | | (b) (4) | | |
| **Total Option Period 1 Year 2:** | | | | | **$157,476,542.86** |

**Option Period 1 (December 20, 2026 - December 19, 2027):**

| CLIN | Description | Unit | Year 3 Qty | Year 3 Unit Price | Year 3 Total |
|---|---|---|---|---|---|
| 1001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 1002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 1003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 1004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | (b) (4) | |
| 1005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 1006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 1007 | Medical Services | | (b) (4) | | |
| **Total Option Period 1 Year 3:** | | | | | **$161,203,527.36** |

**\*\*Option Period 1 (December 20, 2027 - December 19, 2028):**

| CLIN | Description | Unit | Year 4 Qty | Year 4 Unit Price | Year 4 Total |
|---|---|---|---|---|---|
| 1001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 402,600 | (b) (4) | |
| 1002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 327,204 | (b) (4) | |
| 1003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 1004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | (b) (4) | |
| 1005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 1006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 1007 | Medical Services | | | (b) (4) | |
| **Total Option Period 1 Year 4:** | | | | | **$165,406,106.60** |

**\*\*Leap year, 366 days used to calculate totals**

**Option Period 1 (December 20, 2028 - December 19, 2029):**

| CLIN | Description | Unit | Year 5 Qty | Year 5 Unit Price | Year 5 Total |
|---|---|---|---|---|---|
| 1001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 1002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 1003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ($.70 per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 1004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 1005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 1006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 1007 | Medical Services | | | (b) (4) | |
| **Total Option Period 1 Year 5:** | | | | | **$168,934,003.76** |

| **Total Option Period 1 Contract Value:** | **$811,859,086.32** |
|---|---|

**Option Period 2 (December 20, 2029 - December 19, 2030):**

| CLIN | Description | Unit | Year 1 Qty | Year 1 Unit Price | Year 1 Total |
|---|---|---|---|---|---|
| 2001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 2002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 2003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 2004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 2005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 2006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | $5,000,000.00 |
| 2007 | Medical Services | | | (b) (4) | |
| **Total Option Period 2 Year 1:** | | | | | **$177,945,386.12** |

**Option Period 2 (December 20, 2030 - December 19, 2031):**

| CLIN | Description | Unit | Year 2 Qty | Year 2 Unit Price | Year 2 Total |
|---|---|---|---|---|---|
| 2001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 2002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 2003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 2004 | On-Call / Transportation Guard Rate Hours (Regular Hourly/OT Rate) | Hours | 60,000 | (b) (4) | |
| 2005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 2006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 2007 | Medical Services | | | (b) (4) | |
| **Total Option Period 2 Year 2:** | | | | | **$177,058,633.80** |

**\*\*Option Period 2 (December 20, 2031 - December 19, 2032):**

| CLIN | Description | Unit | Year 3 Qty | Year 3 Unit Price | Year 3 Total |
|---|---|---|---|---|---|
| 2001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 402,600 | (b) (4) | |
| 2002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 327,204 | (b) (4) | |
| 2003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 2004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 2005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Day | 50,000 | $1.00 | $50,000.00 |
| 2006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 2007 | Medical Services | | | (b) (4) | |
| | | | | | **$181,698,773.72** |

**\*\*Leap year, 366 days used to calculate totals**

**Option Period 2 (December 20, 2032 - December 19, 2033):**

| CLIN | Description | Unit | Year 4 Qty | Year 4 Unit Price | Year 4 Total |
|---|---|---|---|---|---|
| 2001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 2002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 2003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 2004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 2005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Day | 50,000 | $1.00 | $50,000.00 |
| 2006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 2007 | Medical Services | | | (b) (4) | |
| **Total Option Period 2 Year 4:** | | | | | **$185,595,298.98** |

**Option Period 2 (December 20, 2033 - December 19, 2034):**

| CLIN | Description | Unit | Year 5 Qty | Year 5 Unit Price | Year 5 Total |
|---|---|---|---|---|---|
| 2001* | Detention Services Bed Day Rate Guaranteed Minimum (b) (4) | Bed Days | 401,500 | (b) (4) | |
| 2002* | Detention Services Bed Day Rate Above Guaranteed Minimum (b) (4) | Bed Days | 326,310 | (b) (4) | |
| 2003 | Transportation Mileage (Mileage reimbursed in accordance with JTC rates) ((b) (4) per mile effective 1/1/25) | | 180,000 | (b) (4) | |
| 2004 | On-Call / Transportation Guard Rate Hours (Regular Hourly Rate) | Hours | 60,000 | (b) (4) | |
| 2005 | Detainee Work Program Rate: $1.00 Per Day Per Detainee | Detainee-Da | 50,000 | $1.00 | $50,000.00 |
| 2006 | Surge/Facility Upgrades | Not to Exceed, All Vendors | | | |
| 2007 | Medical Services | | | (b) (4) | |
| **Total Option Period 2 Year 5:** | | | | | **$190,026,670.42** |

| | |
|---|---|
| **Total Option Period 2 Contract Value:** | **$912,324,763.04** |

November 9, 2023



**The GEO Group, Inc.**®

**Corporate Headquarters**
4955 Technology Way
Boca Raton, Florida 33431

Tel: 561 893 0101
866 301 4436
Fax: 561 999 7635
www.geogroup.com

(b) (6), (b) (7)(C)

Contracting Officer
U.S. Immigration and Customs Enforcement
801 I Street, NW (b) (6), (b) (7)(C)
Washington, DC 20536

***RE: Request for Equitable Adjustment (REA) for the financial impact of P00006, Contract Number 70CDCR22D00000001, Aurora ICE Processing Center and Cheyenne Mountain Center***

(b) (6), (b) (7)(C) :

Attached is the spreadsheet detailing the estimated increase in costs associated with the implementation of Department of Labor Wage Determinations #2015-5419, Revision No. 24 dated 7/25/2023 for Aurora ICE Processing Center and #2015-5417, Revision No. 24 dated 7/25/2023 for Cheyenne Mountain Center; effective on October 16, 2023 and the Collective Bargaining Agreement (CBA) negotiations for the United Government Security Officers of America International Union, Local 840 (UGSOA) and the National Federation of Federal Employees, Federal District 1, IAMAW, AFL-CIO (NFFE).

The total reimbursable estimated increase in costs as a result of the Wage Determinations and Collective Bargaining Agreements are detailed below and calculate to an increase in rates as follows:

Aurora ICE Processing Center

1. Total estimated increase in cost for CLIN 0001A is (b) (4) annually, or (b) (4) monthly rate.

2. Total estimated increase in cost for CLIN 0001C is (b) (4) annually, or (b) (4) per inmate per day.

3. Total estimated increase in cost for CLIN 0005A is (b) (4) annually, or (b) (4) monthly rate.

4. Total estimated increase in cost for CLIN 0002A is (b) (4) annually or (b) (4) monthly rate.

5. Total estimated increase in cost CLIN 0003A is (b) (4) per hour.

These increases would affect the current and future option rates as follows:

**Facility Operations**

| Rate From | Rate To | Service | CLIN | Current | Increase | New Rate |
|---|---|---|---|---|---|---|
| 10/16/2023 | 10/15/2024 | Monthly Rate | 2001A | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Monthly Rate | 3001A | | | |
| 10/16/2025 | 10/15/2026 | Monthly Rate | 4001A | | | |

**601-1021**

| Rate From | Rate To | Service | CLIN | Current | Increase | New Rate |
|---|---|---|---|---|---|---|
| 10/16/2023 | 10/15/2024 | Per Diem Rate | 2001C | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Per Diem Rate | 3001C | | | |
| 10/16/2025 | 10/15/2026 | Per Diem Rate | 4001C | | | |

**Medical Services**

| Rate From | Rate To | Service | CLIN | Current | REA Increase | New Rate |
|---|---|---|---|---|---|---|
| 10/16/2023 | 10/15/2024 | Monthly Rate | 2005A | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Monthly Rate | 3005A | | | |
| 10/16/2025 | 10/15/2026 | Monthly Rate | 4005A | | | |

**Transportation Services**

| Rate From | Rate To | Service | CLIN | Current | Increase | New Rate |
|---|---|---|---|---|---|---|
| 10/16/2023 | 10/15/2024 | Monthly Rate | 2002A | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Monthly Rate | 3002A | | | |
| 10/16/2025 | 10/15/2026 | Monthly Rate | 4002A | | | |

**Stationary Guard and Medical Escort Officers**

| Rate From | Rate To | Service | CLIN | Current | Increase | New Rate |
|---|---|---|---|---|---|---|
| 10/16/2023 | 10/15/2024 | Hourly Rate | 2003A | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Hourly Rate | 3003A | | | |
| 10/16/2025 | 10/15/2026 | Hourly Rate | 4003A | | | |

Cheyenne Mountain Center

1. Total estimated increase in cost for CLIN 0001A is (b) (4) annually, or (b) (4) monthly rate.
2. Total estimated increase in cost CLIN 0003A is (b) (4) per hour.

These increases would affect the current and future option rates as follows:

| Facility Operations | | | | | | |
|---|---|---|---|---|---|---|
| **Rate From** | **Rate To** | **Service** | **CLIN** | **Current** | **Increase** | **New Rate** |
| 10/16/2023 | 10/15/2024 | Monthly Rate | 2001E | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Monthly Rate | 3001E | | | |
| 10/16/2025 | 10/15/2026 | Monthly Rate | 4001E | | | |

| Stationary Guard and Medical Escort Officers | | | | | | |
|---|---|---|---|---|---|---|
| **Rate From** | **Rate To** | **Service** | **CLIN** | **Current** | **Increase** | **New Rate** |
| 10/16/2023 | 10/15/2024 | Hourly Rate | 2003B | (b) (4) | | |
| 10/16/2024 | 10/15/2025 | Hourly Rate | 3003B | | | |
| 10/16/2025 | 10/15/2026 | Hourly Rate | 4003B | | | |

If you have any questions, please do not hesitate to contact me.

Sincerely,

(b) (6), (b) (7)(C)

Amber Martin
Executive Vice President, Contract Administration

**The GEO Group, Inc, AURORA ICE PROCESSING CENTER**
Estimated Financial Impact of Wage Determination 2015-5419 Revision No. 24
October 16, 2023 through October 15, 2024

## CLIN 0001A — MINIMUM GUARANTEE

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting Clerk II (Payroll Clerk) | 01012 | 1.00 | 20.44 | 21.57 | 1.13 | (b) (4) | 4.41 | 4.57 | | | | |
| Accounting Clerk II | 01012 | 2.00 | 20.44 | 21.57 | 1.13 | | 4.41 | 4.57 | | | | |
| Personnel Assistant - (HR Specialist) | 01263 | 1.00 | 26.00 | 26.00 | 0.00 | | 4.41 | 4.57 | | | | |
| Accounting Clerk II (Maintenance/Food Ser | 01012 | 1.00 | 20.44 | 21.57 | 1.13 | | 4.41 | 4.57 | | | | |
| Mailroom Clerk | 01012 | 2.00 | 20.44 | 21.57 | 1.13 | | 4.41 | 4.57 | | | | |
| Security Clerk (General Clerk II) | 01112 | 1.00 | 20.12 | 20.12 | 0.00 | | 4.41 | 4.57 | | | | |
| Executive Secretary (Secretary III) | 01313 | 1.00 | 24.25 | 26.68 | 2.43 | | 4.41 | 4.57 | | | | |
| Janitor | 11150 | 2.00 | 15.00 | 16.25 | 1.25 | | 4.41 | 4.57 | | | | |
| Library Technician | 13058 | 2.00 | 18.17 | 18.41 | 0.24 | | 4.41 | 4.57 | | | | |
| Records Clerk | 01112 | 2.00 | 20.12 | 20.12 | 0.00 | | 4.41 | 4.57 | | | | |
| MIS Specialist (Personal Comp ) | 14160 | 1.00 | 32.35 | 33.22 | 0.87 | | 4.41 | 4.57 | | | | |
| Maintenance Technician | 27040 | 3.00 | 27.00 | 27.79 | 0.79 | | 4.41 | 4.57 | | | | |
| Laundry Technician | 27040 | 1.60 | 27.00 | 27.79 | 0.79 | | 4.41 | 4.57 | | | | |
| Officers | CBA | (b)(7)(E) | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Food Service Officer | CBA | 9.87 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Recreation Officer | CBA | 3.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Courtroom Officers | CBA | 7.20 | 31.96 | 32.92 | 0.96 | | 4.41 | 4.57 | | | | |
| Food Production Supervisor | Index | 1.00 | 29.81 | 31.13 | 1.32 | | 4.41 | 4.57 | | | | |
| Warehouse/Laundry Supervisor | Index | 1.00 | 29.97 | 30.43 | 0.46 | | 4.41 | 4.57 | | | | |
| Case Manager | Index | 4.00 | 27.00 | 28.20 | 1.20 | | 4.41 | 4.57 | | | | |
| TOTAL | | (b) (7)(E) | | | | | | | (b) (4) | | | (b) (4) |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Monthly Impact of Revision | (b) (4) |
| Previous Monthly Fixed Fee | (b) (4) |
| New Monthly Fixed Fee | (b) (4) |

\* Based on cash payment in lieu of benefits ratio of  100.0%

## CLIN 0001C — FIUP RATE

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting Clerk II | 01012 | 1.00 | 20.47 | 21.57 | 1.10 | (b) (4) | 4.41 | 4.57 | (b) (4) | | | (b) (4) |
| Laundry Technician | 27040 | 1.60 | 27.00 | 27.79 | 0.79 | | 4.41 | 4.57 | | | | |
| Maintenance Technician | 27040 | 1.00 | 27.00 | 27.00 | 0.00 | | 4.41 | 4.57 | | | | |
| Food Service Officer | CBA | 3.33 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Recreation Officer | CBA | (b)(7)(E) | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Officers | CBA | | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Case Manager | Indez | | 27.79 | 29.02 | 1.23 | | 4.41 | 4.57 | | | | |
| Sergeants | Index | | 29.66 | 30.97 | 1.31 | | 4.41 | 4.57 | | | | |
| TOTAL | | | | | | | | | | | | (b) (4) |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Daily Inmate Population | |
| Increase in Per Diem | (b) (4) |
| Previous Per Diem | |
| **New Per Diem Rate** | |

## CLIN 0005A — FIXED MEDICAL SERVICE

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Administrative Asst. | 01111 | 1.00 | 20.00 | 20.00 | 0.00 | (b) (4) | 4.41 | 4.57 | (b) (4) | | | |
| Licensed Practical Nurse III | CBA | 15.75 | 28.96 | 40.19 | 11.23 | | 4.41 | 4.57 | | | | |
| Medical Records Clerk | CBA | 4.00 | 22.80 | 23.68 | 0.88 | | 4.41 | 4.57 | | | | |
| Registered Nurse II | CBA | 15.75 | 36.67 | 50.49 | 13.82 | | 4.41 | 4.57 | | | | |
| Registered Nurse II - QA | CBA | 1.00 | 36.67 | 50.49 | 13.82 | | 4.41 | 4.57 | | | | |
| TOTAL | | 37.50 | | | | | | | (b) (4) | | | (b) (4) |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Monthly Increase | |
| Previous Flat Rate | (b) (4) |
| **New Monthly Rate** | |

## CLIN 0002A — TRANSPORTATION

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transportation Officers | CBA | (b)(7)(E) | 27.79 | 27.79 | 0.00 | 0.00 | 4.41 | 4.57 | (b) (4) | | | |
| Transportation Medical Escort Officers | CBA | | 27.79 | 27.79 | 0.00 | 0.00 | 4.41 | 4.57 | | | | |
| Senior Transportation Officers | CBA | | 32.96 | 32.96 | 0.00 | 0.00 | 4.41 | 4.57 | | | | |
| Assistant Transportation Supervisor | Index | | 35.52 | 37.09 | 1.57 | (b) (4) | 4.41 | 4.57 | | | | |
| TOTAL | | | | | | | | | (b) (4) | | | (b) (4) |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Monthly Increase | |
| Previous Flat Rate | (b) (4) |
| **New Montly Rate** | |

## CLIN 003A — REMOTE POST

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer (REMOTE CUSTODY) | CBA | (b)(7)(E) | 27.79 | 27.79 | 0.00 | 0.00 | 4.41 | 4.57 | (b) (4) | | | |
| TOTAL | | | | | | $      - | | | | | | |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |

**The GEO Group, Inc, AURORA ICE PROCESSING CENTER**
Estimated Financial Impact of Wage Determination 2015-5419 Revision No. 24
October 16, 2023 through October 15, 2024

| Hourly Increase | |
|---|---|
| Previous Hourly Rate | |
| **New Hourly Rate** | |

(b) (4)

*Confidential*

11/9/2023

The GEO Group, Inc, Cheyenne Mountain Facility
Estimated Financial Impact of Wage Determination 2015-5417 Revision No. 24
October 16, 2023 through October 15, 2024

**CLIN 0001A**      **MINIMUM GUARANTEE**

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Payable/Payroll Clerk - Accounting Clerk I | 01012 | 1.00 | 17.30 | 18.32 | 1.02 | (b) (4) | 4.41 | 4.57 | | | | |
| Bookkeeper-Accounting Clerk II | 01012 | 1.00 | 17.30 | 18.32 | 1.02 | | 4.41 | 4.57 | | | | |
| Detainee Banking Clerk - Accounting Clerk II | 01012 | 1.00 | 17.30 | 18.32 | 1.02 | | 4.41 | 4.57 | | | | |
| Food Service/Maintenance Clerk - Acconting Clerk I | 01012 | 1.00 | 17.30 | 18.32 | 1.02 | | 4.41 | 4.57 | | | | |
| Mailroom Clerk - General Clerk II | 01112 | 1.00 | 18.41 | 19.59 | 1.18 | | 4.41 | 4.57 | | | | |
| Records Clerk - General Clerk II | 01112 | 2.00 | 18.41 | 19.59 | 1.18 | | 4.41 | 4.57 | | | | |
| Security Clerk - General Clerk II | 01112 | 1.00 | 18.41 | 19.59 | 1.18 | | 4.41 | 4.57 | | | | |
| Warehouse Clerk - General Clerk II | 01112 | 1.00 | 18.41 | 19.59 | 1.18 | | 4.41 | 4.57 | | | | |
| Executive Secretary | 01313 | 1.00 | 22.34 | 23.63 | 1.29 | | 4.41 | 4.57 | | | | |
| Janitor | 11150 | 2.00 | 15.00 | 16.20 | 1.20 | | 4.41 | 4.57 | | | | |
| License Practical Nurse III (12 hour shifts) | CBA | 6.00 | 30.00 | 40.19 | 10.19 | | 4.41 | 4.57 | | | | |
| Medical Records Clerk | CBA | 2.00 | 20.49 | 21.39 | 0.90 | | 4.41 | 4.57 | | | | |
| Registered Nurse (12 hour shifts) | CBA | 8.00 | 40.00 | 50.49 | 10.49 | | 4.41 | 4.57 | | | | |
| Library Technician | 13058 | 1.00 | 17.97 | 18.14 | 0.17 | | 4.41 | 4.57 | | | | |
| Registered Nurse (CCC) | CBA | 1.00 | 40.00 | 50.49 | 10.49 | | 4.41 | 4.57 | | | | |
| Data Entry Clerk | 01112 | 1.00 | 18.41 | 19.59 | 1.18 | | 4.41 | 4.57 | | | | |
| Medical Assistant - Lab | 12100 | 1.00 | 21.00 | 21.00 | 0.00 | | 4.41 | 4.57 | | | | |
| Computer Support Technician | 14160 | 1.00 | 30.12 | 30.12 | 0.00 | | 4.41 | 4.57 | | | | |
| Armory/Locksmith Officer | 27040 | 1.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Case Manager | 27040 | 2.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Food Service Offficer | 27040 | 7.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| General Maintenance Tech | 27040 | 2.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Investigator | 27040 | 1.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Recreation Specialist | 27040 | 1.00 | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| Officers | 27040 | (b) (7)(E) | 27.79 | 27.79 | 0.00 | | 4.41 | 4.57 | | | | |
| **TOTAL** | | | | | | | | | (b) (4) | | | (b) (4) |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Monthly Impact of Revision | (b) (4) |
| Previous Monthly Fixed Fee | |
| New Monthly Fixed Fee | |

\* Based on cash payment in lieu of benefits ratio of    ==100.0%==

**CLIN 003A**      **REMOTE POST**

| SCA Position | Job Code | FTE | WD R22 Rate | WD R24 Rate | Hourly Variance | Paid Ext | WD R22 Rate | WD R24 Rate | H & W EXT | FICA * EXT (7.65%) | Workers Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officer (REMOTE CUSTODY) | CBA | (b) (7)(E) | 27.79 | 27.79 | 0.00 | 0.00 | 4.41 | 4.57 | (b) (4) | | | |
| **TOTAL** | | | | | | $ - | | | | | | |

| | |
|---|---|
| Financial Impact of Revision | (b) (4) |
| Hourly Increase | |
| Previous Hourly Rate | |
| **New Hourly Rate** | |



Natasha K. Metcalf - McGee
*Deputy General Counsel, Vice President Contracts*

September 19, 2025

**Via email to:** (b) (6), (b) (7)(C) **@ice.dhs.gov**
(b) (6), (b) (7)(C)
Contracting Officer
Section Chief | Contracting Officer
Detention, Compliance & Removals (DCR)
DHS | ICE |Office of Acquisition Management (OAQ)
801 I Street, NW
(b) (6), (b) (7)(C)

Washington, DC  20536

**RE:    Eloy Detention Center – 70CDCR23DIG000001**
**Request for Equitable Adjustment**

Dear (b) (6), (b) (7)(C)

We are in receipt of Modification 11 incorporating Wage Determination No. 2015-5469, Revision No. 27, dated 5/30/2025 into the referenced contract. Pursuant to Federal Acquisition Regulation 52.222-43 Fair Labor Standards Act and Service Contract Act – Price Adjustment, CoreCivic requests an equitable adjustment effective July 1, 2025 in the amount of **$1,012,387.41** annually to offset the increase in wages and benefits imposed by the new wage determination.

Tab one of the attached Excel file reflects that this $1,012,387.41 is based upon the facility's projected hours for the July 1, 2025 to June 30, 2026 contract year. The projected fill rate in column K of this table is based upon the facility's actual staffing experience over the six months that preceded July 1, 2025 (the pay periods from December 29, 2024 to through June 28, 2025) as reflected in column F of the second tab.[1]

We request that the annual amount of $1,012,387.41 be recovered by increasing the  Monthly Facility Operating Charge by $84,365.62 as follows:

> Years 3-5:   Increase from $3,193,604.50 to $3,277,970.12

We also request to increase the guard rates, effective July 1, 2025, to (b) (4) per hour for regular time and to (b) (4) per hour for OT.

Please do not hesitate to contact me should you have any questions or need any further information related to this matter.

Sincerely,



Natasha K. Metcalf-McGee

Enclosure

---

[1] For positions that were staffed at less than 100% of contracted number of FTEs, the REA seeks reimbursement for the actual fill rate; however for positions that were staffed at greater than 100% of the contracted number of FTEs, the REA only seeks reimbursement for the contracted number.

# Calculation of Impact on Wages, Fringes, FICA and Workers' Compensation

**Eloy Detention Center**
Wage Determination 2015-5469, Rev. 27, dated 5/30/2025
Contract 70CDCR23DIG000001

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 2015-5469 Rev 24, dated 5/9/24 Fringe Benefit | Rate | Wage Det. 2015-5469 Rev 27, dated 5/30/25 Fringe Benefit | Rate | Hourly Rate Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | (b) (4) | 4.57 | 18.56 | 4.93 | 19.04 | 0.00 | 0.75 | 1.00 | 0.75 | 0.75 | 2,080 | 561.60 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.57 | 19.63 | 4.93 | 20.32 | 0.69 | 7.0 | 1.00 | 7.00 | 7.00 | 2,080 | 5,241.60 | 10,046.40 | 768.55 | 190.88 |
| ADMINISTRATIVE SUPERVISOR | SECRETARY III | 8810 | | 4.57 | 24.26 | 4.93 | 24.26 | 0.00 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| DETENTION OFFICER | DETENTION OFFICER | 7720 | | 4.57 | 25.61 | 4.93 | 26.95 | 1.34 | | 1.00 | 232.00 | 232.00 | 2,080 | 173,721.60 | 646,630.40 | 49,467.23 | 12,285.98 |
| LIBRARY AIDE | LIBRARY TECHNICIAN | 7720 | | 4.57 | 17.75 | 4.93 | 17.68 | 0.00 | 4.0 | 0.75 | 3.01 | 2.89 | 2,080 | 2,164.03 | 0.00 | 0.00 | 0.00 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.57 | 17.99 | 4.93 | 18.62 | 0.63 | 2.0 | 1.00 | 2.00 | 2.00 | 2,080 | 1,497.60 | 2,620.80 | 200.49 | 49.80 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | | 4.57 | 22.68 | 4.93 | 23.29 | 0.00 | 5.0 | 1.00 | 5.00 | 4.84 | 2,080 | 3,624.19 | 0.00 | 0.00 | 0.00 |
| PERSONNEL ASSISTANT | PERSONNEL ASSISTANT I | 8810 | | 4.57 | 19.34 | 4.93 | 19.34 | 0.00 | 1.0 | 0.55 | 0.55 | 0.54 | 2,080 | 404.35 | 0.00 | 0.00 | 0.00 |
| LEARNING & DEVELOPMENT COORD | PERSONNEL ASSISTANT II | 8810 | | 4.57 | 21.64 | 4.93 | 21.64 | 0.00 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| RECORDS CLERK | GENERAL CLERK II | 8810 | | 4.57 | 19.63 | 4.93 | 20.32 | 0.69 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,435.12 | 109.79 | 27.27 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.57 | 29.28 | 4.93 | 29.28 | 0.00 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.57 | 21.84 | 4.93 | 22.75 | 0.91 | 2.0 | 1.00 | 2.00 | 2.00 | 2,080 | 1,497.60 | 3,785.60 | 289.60 | 71.93 |
| | | | | | | TOTAL - GROUP 1 | | | | | 256.3 | | | 191,707.77 | 664,518.32 | 50,835.65 | 12,625.86 |
| **Conformed Positions (Included):** | | | | | | | | | | | | | | | | | |
| MASTER SCHEDULER | Conformed | 8810 | | 4.57 | 23.89 | 4.93 | 24.36 | 0.47 | 1.0 | 0.88 | 0.88 | 0.88 | 2,080 | 658.94 | 862.13 | 65.95 | 16.38 |
| CASE MANAGER | Conformed | 7720 | | 4.57 | 28.79 | 4.93 | 29.36 | 0.57 | 4.0 | 1.00 | 4.00 | 4.00 | 2,080 | 2,995.20 | 4,742.40 | 362.79 | 90.11 |
| DETENTION COUNSELOR | Conformed | 7720 | | 4.57 | 28.54 | 4.93 | 29.10 | 0.56 | 8.0 | 1.00 | 8.00 | 8.00 | 2,080 | 5,990.40 | 9,318.40 | 712.86 | 177.05 |
| LAUNDRY SUPERVISOR | Conformed | 7720 | | 4.57 | 28.54 | 4.93 | 29.10 | 0.56 | 1.0 | 0.99 | 0.99 | 0.99 | 2,080 | 741.31 | 1,153.95 | 88.28 | 21.93 |
| MANAGER, LEARNING & DEVELOPMNT | Conformed | 8810 | | 4.57 | 30.58 | 4.93 | 31.18 | 0.60 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,248.00 | 95.47 | 23.71 |
| ACCOUNTANT | Conformed | 8810 | | 4.57 | 30.99 | 4.93 | 31.60 | 0.61 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,268.80 | 97.06 | 24.11 |
| FACILITY HR GENERALIST | Conformed | 8810 | | 4.57 | 27.21 | 4.93 | 27.75 | 0.54 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,123.20 | 85.92 | 21.34 |
| SAFETY MANAGER | Conformed | 7720 | | 4.57 | 33.43 | 4.93 | 34.09 | 0.66 | 1.0 | 0.72 | 0.72 | 0.72 | 2,080 | 539.14 | 982.90 | 75.19 | 18.68 |
| ASSISTANT SHIFT SUPERVISOR | Conformed | 7720 | | 4.57 | 33.48 | 4.93 | 34.14 | 0.66 | 7.0 | 1.00 | 7.00 | 7.00 | 2,080 | 5,241.60 | 9,609.60 | 735.13 | 182.58 |
| CLASSIFICATION COORDINATOR | Conformed | 7720 | | 4.57 | 33.43 | 4.93 | 34.09 | 0.66 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,372.80 | 105.02 | 26.08 |
| ASST MAINTENANCE SUPERVISOR | Conformed | 7720 | | 4.57 | 24.17 | 4.93 | 24.65 | 0.00 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE MANAGER | Conformed | 7720 | | 4.57 | 25.25 | 4.93 | 25.75 | 0.50 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,040.00 | 79.56 | 19.76 |
| RECREATION SUPERVISOR | Conformed | 7720 | | 4.57 | 32.50 | 4.93 | 33.14 | 0.64 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,331.20 | 101.84 | 25.29 |
| CHAPLAIN | Conformed | 7720 | | 4.57 | 30.53 | 4.93 | 31.13 | 0.60 | 1.0 | 1.00 | 1.00 | 1.00 | 2,080 | 748.80 | 1,248.00 | 95.47 | 23.71 |
| STG OFFICER | Conformed | 7720 | | 4.57 | 28.54 | 4.93 | 29.10 | 0.56 | | 0.75 | 0.75 | 0.73 | 2,080 | 546.62 | 868.06 | 66.41 | 16.49 |
| SR DETENTION OFFICER | Conformed | 7720 | | 4.57 | 28.54 | 4.93 | 29.10 | 0.56 | | 1.00 | 15.00 | 15.00 | 2,080 | 11,232.00 | 17,472.00 | 1,336.61 | 331.97 |
| | | | | | | TOTAL - GROUP 2 | | | | | 45.3 | | | 33,935.61 | 53,641.44 | 4,103.57 | 1,019.19 |
| **Positions Not Included:** | | | | | | | | | | | | | | | | | |
| ACCOUNTING CLERK * | Accounting Clerk I | 8810 | | 4.57 | 18.56 | 4.93 | 19.04 | 0.00 | 0.25 | 1.00 | 0.25 | 0.25 | 2,080 | 187.20 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER * | Warehouse Specialist | 7720 | | 4.57 | 21.84 | 4.93 | 22.75 | 0.91 | 2.0 | 1.00 | 2.0 | 1.5 | 2,080 | 1,123.20 | 3,785.60 | 289.60 | 71.93 |
| | | | | | | TOTAL - GROUP 3 | | | 2.3 | | | | | 1,310.40 | 3,785.60 | 289.60 | 71.93 |

*Salary and benefits reimbursed from commissary profits for two Warehouse/Commissary Workers an up to 25% for one Accounting Clerk position.

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| Warden | 1 |
| Assistant Warden | 1 |
| Business Manager | 1 |
| Manager, Human Resources | 1 |
| Investigator | 1 |
| Manager, Quality Assurance | 1 |
| Chief of Security | 1 |
| Assistant Chief of Security | 1 |
| Shift Supervisor | 5 |
| Chief of Unit Management | 1 |
| Unit Manager | 4 |
| Maintenance Supervisor | 1 |
| TOTAL - EXEMPT | 19 |
| TOTAL - ALL STAFF | |

| | |
|---|---|
| Total Annual Fringe Inc.: | 225,643.38 |
| Total Wage Inc.: | 718,159.76 |
| Total FICA Inc.: | 54,939.22 |
| Total Worker's Comp.: | 13,645.05 |
| Total Annual Equitable Adj.: | 1,012,387.41 |



Natasha K. Metcalf
*Vice President, Partner Contracts Counsel*

February 12, 2024

**Via email to:** (b) (6), (b) (7)(C) **@ice.dhs.gov**
(b) (6), (b) (7)(C)

Contracting Officer
Detention, Compliance & Removals
Office of Acquisition Management
801 I Street, NW, (b) (6), (b) (7)(C)
Washington, DC  20536

> **RE:   70CDCR18DIG000012**
> **South Texas Family Residential Center**
> **Request for Equitable Adjustment**

Dear Ms. Carr:

Pursuant to Executive Order 14026, the applicable minimum wage increased from $16.20 to $17.20 effective January 1, 2024.  In accordance with Federal Acquisition Regulation 52.222-55 Minimum Wages for Contractor Workers Under EO 14026 and in accordance with the Department of Labor's companion version of the clause  at 29 C.F.R Part 23, Appendix A[1] please accept this letter as CoreCivic's request for an equitable adjustment.

CoreCivic requests an equitable adjustment in the amount of $36,883.19 annually to offset the increase in wages imposed by the new minimum wage rate.  Please see the attached spreadsheet for details on the calculation, which includes positions for which the base rate increased to $17.20.

Because this contract is based on a guaranteed minimum population, CoreCivic requests  that  the  annual amount   of 36,883.19 be recovered by increasing the fixed  monthly payment  by $3,073.60 beginning January 1, 2024. A revised pricing schedule is attached for your review.

Please do not hesitate to contact me should you have any questions or need any further information related to this matter.
Sincerely,



Natasha K. Metcalf

---

[1] https://www.ecfr.gov/current/title-29/subtitle-A/part-23/appendix-Appendix%20A%20to%20Part%2023

**South Texas Family Residential Center**
**New Minimum Wage - $17.20/hour effective 1/1/24**
Wage Determination 2015-5291, Rev. 24 (dated 7/18/23)
Contract 70CDCR18DIG000012

EO 14026 min wage: $17.20/hr

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 15-5291, Rev #24, dated 7/18/23 Fringe Benefit | Rate | New 2024 Minimum Wage Fringe Benefit | Rate | Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | (b) (4) | 4.57 | 18.01 | 4.57 | 18.01 | 0.00 | 1.0 | 0.8 | 0.8 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.57 | 16.26 | 4.57 | 17.20 | 0.94 | 11.0 | 0.6 | 6.8 | 0.0 | 2,080 | 0.00 | 13,355.20 | 1,021.67 | 269.78 |
| CHILD CARE WORKER | CHILD CARE ATTENDANT | 7720 | | 4.57 | 16.20 | 4.57 | 17.20 | 0.00 | 9.0 | 0.0 | 0.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRIEVANCE COORDINATOR | PARALEGAL/LEGAL ASSISTANT II | 7720 | | 4.57 | 24.55 | 4.57 | 24.55 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| HUMAN RESOURCES ASSISTANT | PERSONNEL ASSISTANT II | 7720 | | 4.57 | 19.24 | 4.57 | 19.24 | 0.00 | 1.0 | 0.9 | 0.9 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIBRARY AIDE | LIBRARY TECHNICIAN | 7720 | | 4.57 | 16.20 | 4.57 | 17.20 | 1.00 | 8.0 | 0.8 | 6.4 | 0.0 | 2,080 | 0.00 | 13,282.06 | 1,016.08 | 268.30 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.57 | 16.20 | 4.57 | 17.20 | 1.00 | 2.0 | 0.7 | 1.5 | 0.0 | 2,080 | 0.00 | 3,083.40 | 235.88 | 62.28 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | | 4.57 | 17.21 | 4.57 | 17.21 | 0.00 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECORDS CLERK | GENERAL CLERK II | 8810 | | 4.57 | 16.26 | 4.57 | 17.20 | 0.94 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 3,910.40 | 299.15 | 78.99 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.57 | 21.18 | 4.57 | 21.18 | 0.00 | 2.0 | 0.9 | 1.8 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESIDENT SUPERVISOR | CORRECTIONS OFFICER | 7720 | | 4.57 | 20.46 | 4.57 | 20.46 | 0.00 | (b)(4) | 0.9 | (b)(4) | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESIDENT SUPERVISOR * | CORRECTIONS OFFICER | 7720 | | 4.57 | 20.46 | 4.57 | 20.46 | 0.00 | (b)(4) | 1.0 | (b)(4) | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.57 | 17.39 | 4.57 | 17.39 | 0.00 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| * Additional staff for medical as required by contract. | | | | | | TOTAL - GROUP 1 | | | (b)(4) | | (b)(4) | | | 0.00 | 33,631.06 | 2,572.78 | 679.35 |

**Conformed Positions (Included):**

| CoreCivic Job Title | SCA Job Title | Code | | Fringe | Rate | Fringe | Rate | Diff | No of EE | Fill Rate | No of EE | FTEs | Hours | Fringe | Salary | X 7.65% | Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTANT | CONFORMED | 8810 | | 4.57 | 28.11 | 4.57 | 28.11 | 0.00 | 1.0 | 0.5 | 0.5 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| ASSISTANT SHIFT SUPERVISOR | CONFORMED | 7720 | | 4.57 | 27.06 | 4.57 | 27.06 | 0.00 | 5.0 | 1.0 | 5.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASE MANAGER | CONFORMED | 7720 | | 4.57 | 23.28 | 4.57 | 23.28 | 0.00 | 15.0 | 1.0 | 15.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHAPLAIN | CONFORMED | 7720 | | 4.57 | 29.19 | 4.57 | 29.19 | 0.00 | 2.0 | 1.0 | 2.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY SUPERVISOR | CONFORMED | 7720 | | 4.57 | 23.06 | 4.57 | 23.06 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGER, LEARNING & DEVELOPMNT | CONFORMED | 7720 | | 4.57 | 25.39 | 4.57 | 25.39 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| MASTER SCHEDULER | CONFORMED | 8810 | | 4.57 | 21.62 | 4.57 | 21.62 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONNEL INVESTIGATOR | CONFORMED | 8810 | | 4.57 | 21.62 | 4.57 | 21.62 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROGRAM FACILITATOR | CONFORMED | 7720 | | 4.57 | 18.32 | 4.57 | 18.32 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECREATION SUPERVISOR | CONFORMED | 7720 | | 4.57 | 22.21 | 4.57 | 22.21 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESIDENT COUNSELOR | CONFORMED | 7720 | | 4.57 | 23.06 | 4.57 | 23.06 | 0.00 | 5.0 | 1.0 | 5.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFETY MANAGER | CONFORMED | 7720 | | 4.57 | 27.06 | 4.57 | 27.06 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| SR RESIDENT SUPERVISOR | CONFORMED | 7720 | | 4.57 | 23.06 | 4.57 | 23.06 | 0.00 | 20.4 | 1.0 | 20.4 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| TECHNOLOGY SUPPORT SPECIALIST | CONFORMED | 7720 | | 4.57 | 21.85 | 4.57 | 21.85 | 0.00 | 1.0 | 0.5 | 0.5 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE MANAGER | CONFORMED | 7720 | | 4.57 | 21.48 | 4.57 | 21.48 | 0.00 | 1.0 | 1.0 | 1.0 | 0.0 | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TOTAL - GROUP 2 | | | 57.4 | | 56.5 | | | 0.00 | 0.00 | 0.00 | 0.00 |

**Postions not Included:**

| CoreCivic Job Title | SCA Job Title | Code | | Fringe | Rate | Fringe | Rate | Diff | No of EE | | | | Hours | Fringe | Salary | X 7.65% | Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSARY SUPERVISOR* | To be re-conformed | 7720 | | 4.57 | 16.20 | 4.57 | 17.20 | 0.00 | 1.0 | | | | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAREHOUSE/COMMISSARY WORKER* | WAREHOUSE SPECIALIST | 7720 | | 4.57 | 17.39 | 4.57 | 17.39 | 0.00 | 3.0 | | | | 2,080 | 0.00 | 0.00 | 0.00 | 0.00 |
| *Salaries and benefits reimbursed by Commissary profits. | | | | | | TOTAL - GROUP 3 | | | 4.0 | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| ASST FACILITY ADMINISTRATOR | 3 |
| CHIEF OF SECURITY | 1 |
| CHIEF OF UNIT MANAGEMENT | 1 |
| FACILITY ADMINISTRATOR | 1 |
| INVESTIGATOR | 1 |
| MAINTENANCE SUPERVISOR | 1 |
| MANAGER, HUMAN RESOURCES | 1 |
| MANAGER, OPERATIONS FINANCE | 1 |
| MANAGER, QUALITY ASSURANCE | 1 |
| SHIFT SUPERVISOR | 5 |
| UNIT MANAGER | 4 |
| TOTAL - EXEMPT | 20 |
| TOTAL - ALL STAFF | (b)(4) |

| | |
|---|---|
| Total Annual Fringe Inc.: | 0.00 |
| Total Wage Inc.: | 33,631.06 |
| Total FICA Inc.: | 2,572.78 |
| Total Worker's Comp.: | 679.35 |
| Total Annual Equitable Adj.: | 36,883.19 |

| CLIN Description | Unit | Price |
|---|---|---|
| CLIN XX01: Residential Beds up to (b) (4) This CLIN accounts for the security, food, housing, recreation, clothing, pro bono telephone calls, religious services and transportation and fuel related expenses to medical and legal/court trips. | Month | (b) (4) |
| CLIN XX02: Transportation- Guaranteed. This guaranteed transportation CLIN accounts for all expenses (including fuel) associated with the guaranteed (b) (4) miles. | Month | (b) (4) |
| CLIN XX03: Transportation- over (b) (4) miles This transportation CLIN accounts for all expenses (including fuel) associated with transportation over (b) (4) miles. | Mile | (b) (4) |
| CLIN XX05: Guard Rate: This CLIN provides a fully burdened labor rate for up to (b) (4) hours of guard services. | Hour (Not-to-Exceed (b) (4) hours) | (b) (4) |
| CLIN XX06: Medical Rovers | Month | (b) (4) |

# AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT

| | 1. CONTRACT ID CODE | PAGE OF PAGES |
|---|---|---|
| | | 1     3 |

| 2. AMENDMENT/MODIFICATION NO. | 3. EFFECTIVE DATE | 4. REQUISITION/PURCHASE REQ. NO. | 5. PROJECT NO. (If applicable) |
|---|---|---|---|
| P00044 | See Block 16C | | |

| 6. ISSUED BY | CODE | 70CDCR | 7. ADMINISTERED BY (If other than Item 6) | CODE | ICE/DCR |
|---|---|---|---|---|---|

DETENTION COMPLIANCE AND REMOVALS
U.S. Immigration and Customs Enforcement
Office of Acquisition Management
500 12th St SW
WASHINGTON DC 20024

ICE/Detention Compliance & Removals
Immigration and Customs Enforcement
Office of Acquisition Management
500 12th St SW
Washington DC 20024

| 8. NAME AND ADDRESS OF CONTRACTOR (No., street, county, State and ZIP Code) | (x) | |
|---|---|---|

OTERO COUNTY OF
ATTN (b) (6), (b) (7)(C)
10 MCGREGOR RANGE ROAD
CHAPARRAL NM 880818018

| | 9A. AMENDMENT OF SOLICITATION NO. |
|---|---|
| | |
| | 9B. DATED (SEE ITEM 11) |
| x | 10A. MODIFICATION OF CONTRACT/ORDER NO.<br>EROIGSA-14-0001 |
| | 10B. DATED (SEE ITEM 13) |

| CODE   D5U9RK5DUTA8 | FACILITY CODE | 10B. DATED (SEE ITEM 13)<br>03/01/2014 |
|---|---|---|

## 11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS

☐ The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers ☐ is extended. ☐ is not extended.

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended , by one of the following methods: (a) By completing Items 8 and 15, and returning _____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted ; or (c) By separate letter or electronic communication which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGEMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted , such change may be made by letter or electronic communication, provided each letter or electronic communication makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)
See Schedule

## 13. THIS ITEM ONLY APPLIES TO MODIFICATION OF CONTRACTS/ORDERS. IT MODIFIES THE CONTRACT/ORDER NO. AS DESCRIBED IN ITEM 14.

| CHECK ONE | | |
|---|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NO. IN ITEM 10A. | |
| | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation data, etc.) SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(b). | |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: | |
| X | D. OTHER (Specify type of modification and authority)<br>IAW EROIGSA-14-0001 | |

E. IMPORTANT: Contractor ☐ is not ☒ is required to sign this document and return _____ 1 _____ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

UEI: D5U9RK5DUTA8
CONTACT INFORMATION:

Contracting Officer's Representative (COR): (b) (6), (b) (7)(C)      ]ice.dhs.gov
Contracting Officer's Representative (COR): (b) (6), (b) (7)(C)      @ice.dhs.gov
Field Office Point of Contact: (b) (6), (b) (7)(C)      @ice.dhs.gov
CS: (b) (6), (b) (7)(C)      @ice.dhs.gov
CO: (b) (6), (b) (7)(C)      @ice.dhs.gov

The purpose of modification is the following:

Continued ...

Except as provided herein, all terms and conditions of the document referenced in Item 9 A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) |
|---|---|
| Pamela Hefter, County Manager | (b) (6), (b) (7)(C) |
| 15B. CONTRACTOR/OFFEROR<br>(b) (6), (b) (7)(C)    15C. DATE SIGNED<br>6-9-25 | 16B. UNITED STATES OF AMERICA<br>(b) (6), (b) (7)(C)    (b) (6), (b) (7)(C)<br>e of Contracting Officer    16C. DATE SIGNED |

Previous edition unusable

STANDARD FORM 30 (REV. 11/2016)
Prescribed by GSA FAR (48 CFR) 53.243

NAME OF OFFEROR OR CONTRACTOR
OTERO COUNTY OF

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | 1. Approve the Request for Equitable/Service Contract Act Adjustment submitted by Management & Training Corporation on behalf of Otero County concerning the Monthly Operating Charge and Tier I and II pricing at the Otero County Processing Center in Otero County, NM. The REA addresses incorporation of a new wage determination WD 2015-5455 Rev 26 in P00042 effective 04/01/2025 and an increase in detention officer rates effective 04/01/2025. The new rates are retroactively incorporated beginning 04/01/2025. | | | | |
| | 2. For billing purposes, the new rates as indicated below shall take effect June 1, 2025. A retroactive payment in the total of $820,803.43 is approved to satisfy the increase from April 1, 2025, to May 31, 2025. Of the $820,803.43, (b) (4) is for the increase in the Monthly Operating Charge, (b) (4) is for the increase to Tier II (b) (4), and (b) (4) is for the increase to Tier III (b) (4). The retroactive payment is approved for task order 70CDCR24FIGR00165. | | | | |
| | 3. For CLIN 0001, the Monthly Operating Charge has increased by (b) (4) per month, from (b) (4) to (b) (4) The BDR Tier II (b) (4) has increased by (b) (4) from (b) (4) to (b) (4) The BDR Tier III (b) (4) has increased by (b) (4) from (b) (4) to (b) (4) See CLIN 0001 below for updated rates. | | | | |
| | 4. Extend the current agreement period of performance end date from 06/30/2025 to 10/31/2025. The rates approved on the contract will remain the same for this time period with the exception of any cost adjustments associated with Department of Labor updates, CBA updates, or any changes in scope of services. | | | | |
| | 5. Incorporate wage determination 2015-5455 Revision 27. This wage determination is effective 07/01/2025. The service provider shall notify the CO of any increased claims within 30 days of this modification. | | | | |
| | Discount Terms:<br>          Net 30<br>Period of Performance: 03/01/2014 to 10/31/2025 | | | | |
| | Continued ... | | | | |

NAME OF OFFEROR OR CONTRACTOR
OTERO COUNTY OF

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | Change Item 0001 to read as follows(amount shown is the obligated amount): | | | | |
| 0001 | Detention Service - To provide housing and care for detainees. | | | | |
| | Effective 06/01/25 Monthly Operating Charge: (b) (4) | | | | |
| | Effective 04/01/25 Monthly Operating Charge: (b) (4) | | | | |
| | Effective 02/01/25 Monthly Operating Charge: (b) (4) | | | | |
| | Effective 11/17/23 Monthly Operating Charge: (b) (4) | | | | |
| | BDR Tier 1 (b) (4)    per detainee | | | | |
| | BDR Tier II (b) (4)  effective 06/01/25: (b) (4) per detainee | | | | |
| | BDR Tier II (b) (4)  effective 04/01/25: (b) (4) per detainee | | | | |
| | BDR Tier II (b) (4)  effective 02/01/25: (b) (4) per detainee | | | | |
| | BDR Tier II (b) (4)  effective through 01/31/25: (b) (4)  per detainee | | | | |
| | BDR Tier III (b) (4)  effective 06/30/25: (b) (4)  per detainee | | | | |
| | BDR Tier III (b) (4)  effective 04/01/25: (b) (4)  per detainee | | | | |
| | BDR Tier III (b) (4)  effective 02/01/25: (b) (4)  per detainee | | | | |
| | BDR Tier III (b) (4)  effective through 1/31/25: (b) (4)  per detainee | | | | |
| | Emergency Tier (b) (4)    per detainee Obligated Amount: $0.00 Product/Service Code:  S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| | For inquiries regarding ICE detainee information or ICE's usage of this agreement, there shall be no public disclosures regarding this agreement made by the Provider (or any subcontractors) without review and approval of such disclosure by ICE. | | | | |



Natasha Metcalf-McGee
*Deputy General Counsel, Vice President Contracts*

November 17, 2025

**Via email to:** (b) (6), (b) (7)(C)**@ice.dhs.gov**
Mr. Edward Kirksey, Contracting Officer
Detention, Compliance & Removals
U.S. Immigration and Customs Enforcement
Office of Acquisition Management (OAQ)
801 I Street, NW, Suite (b) (6), (b) (7)(C)
Washington, DC 20536

> **RE:    Stewart Detention Center – DROIGSA-06-0005**
> **Request for Equitable Adjustment**

Dear (b) (6), (b) (7)(C):

We are in receipt of Modification Nos. 59 and 60 incorporating: Wage Determination No. 2015-5917, Revision No. 2, dated 7/8/2025; the CBA between CoreCivic and  the International Brotherhood of Electrical Workers, AFL-CIO; and the CBA between CoreCivic and the International Union, Security, Police and Fire Professionals of America (SPFPA) into the referenced contract.

Pursuant to Federal Acquisition Regulation 52.222-43 Fair Labor Standards Act and Service Contract Act – Price Adjustment, CoreCivic requests:

1)   an equitable adjustment effective August 1, 2025 in the amount of $1,502,120.51 annually to offset the increase in wages and benefits imposed by the new wage determination and CBAs for non-medical staff as reflected on the attached revised pricing schedule.  CoreCivic proposes to recover the increased costs by raising the Tier 1 per diem rate by (b) (4) from (b) (4) to (b) (4) per inmate day beginning 8/1/2025; and

2)   an equitable adjustment effective August 1, 2025 in the amount of $43,153.72 per contract year for Medical staff. CoreCivic proposes to recover the increased costs by raising the Item 0009 Medical Services Tier 1 per diem rate by (b) (4) from (b) (4) to (b) (4) per inmate day for the period 8/1/2025 to 9/24/2025, and by (b) (4) from (b) (4) to (b) (4) beginning 9/25/2025.

Please see the attached spreadsheets for details on the calculations. Tabs one and two of the attached Excel file reflect that the amounts requested are based upon the facility's projected hours for the year that begins August 1, 2025. The projected fill rates in column K of this table are based upon the facility's actual staffing experience over the six months that preceded August 1, 2025 (the thirteen pay periods from January 26, 2025 through July 26, 2025) as reflected in column F of the third tab.[1]

---

[1] For positions that were staffed at less than 100% of contracted number of FTEs, the REA seeks reimbursement for the actual fill rate; however for positions that were staffed at greater than 100% of the contracted number of FTEs, the REA only seeks reimbursement for the contracted number.

Additionally, effective August 1, 2025, we request that the guard hour rate be increased by (b) (4) from (b) (4) to (b) (4) based on the increase in the wage rate that is applicable for Detention Officers, as adjusted for overtime.

We also request that the Guaranteed Minimum for mileage be increased by (b) (4) based on the new CBA, and by the 3% annual transportation escalator for a new total of (b) (4) ; and an increase in the overage rate from (b) (4) to (b) (4). Our calculation of the mileage rate increase is also reflected on the attached Excel files.

Finally, we request that the enclosed updated pricing schedule is incorporated into the contract.

Please do not hesitate to contact me should you have any questions or need any further information related to this matter.

Sincerely,

(b) (6), (b) (7)(C)

Natasha Metcalf-McGee


Attachments

# Calculation of Impact on Wages, Fringes, FICA and Workers' Compensation

**Stewart Detention Center**
Wage Determination 2015-5917, Rev. 2, dated 7/8/2025
CBA WD (Detention Officers) - pending issuance by DOL
CBA WD (Maintenance Workers) - pending issuance by DOL
Contract DROIGSA-06-00005

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 2015-4503 Rev #29, dated 7/22/24 Fringe Benefit | Rate | Wage Det. 2015-5917 Rev #2, dated 7/08/25 Fringe Benefit | Rate | Hourly Rate Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | (b) (4) | 4.93 | 17.12 | 5.09 | 17.12 | 0.00 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 0.00 | 0.00 | 0.00 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.93 | 17.16 | 5.09 | 17.47 | 0.31 | 6.5 | 0.88 | 5.7 | 5.6 | 2,080 | 1,863.68 | 3,690.00 | 282.29 | 70.11 |
| BOOKKEEPER | ACCOUNTING CLERK III | 8810 | | 4.93 | 21.49 | 5.09 | 21.49 | 0.00 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 329.47 | 0.00 | 0.00 | 0.00 |
| HUMAN RESOURCES ASSISTANT | PERSONNEL ASSISTANT II | 8810 | | 4.93 | 20.04 | 5.09 | 22.04 | 2.00 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 322.82 | 4,160.00 | 318.24 | 79.04 |
| JANITOR | JANITOR | 7720 | | 4.93 | 13.27 | 5.09 | 14.02 | 0.74 | 1.5 | 0.27 | 0.4 | 0.4 | 2,080 | 133.12 | 615.35 | 47.07 | 11.69 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.93 | 15.73 | 5.09 | 16.01 | 0.28 | 1.5 | 0.92 | 1.4 | 1.4 | 2,080 | 455.94 | 803.94 | 61.50 | 15.27 |
| MAILROOM SUPERVISOR | GENERAL CLERK III | 7720 | | 4.93 | 19.26 | 5.09 | 19.61 | 0.35 | 1.0 | 0.99 | 1.0 | 1.0 | 2,080 | 329.47 | 722.95 | 55.31 | 13.74 |
| RECEPTIONIST | SWITCHBOARD OPERATOR/RECEPTIONI | 8810 | | 4.93 | 14.52 | 5.09 | 15.29 | 0.77 | 1.0 | 0.89 | 0.9 | 0.9 | 2,080 | 296.19 | 1,420.23 | 108.65 | 26.98 |
| RECORDS CLERK | GENERAL CLERK II | 8810 | | 4.93 | 17.16 | 5.09 | 17.47 | 0.31 | 2.0 | 1.00 | 2.0 | 2.0 | 2,080 | 665.60 | 1,289.60 | 98.65 | 24.50 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.93 | 23.64 | 5.09 | 23.64 | 0.00 | 1.0 | 0.51 | 0.5 | 0.5 | 2,080 | 166.40 | 0.00 | 0.00 | 0.00 |
| SECRETARY | SECRETARY I | 8810 | | 4.93 | 16.40 | 5.09 | 17.69 | 1.29 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 2,683.20 | 205.26 | 50.98 |
| WAREHOUSE/COMMISSARY WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.93 | 20.30 | 5.09 | 20.30 | 0.00 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 0.00 | 0.00 | 0.00 |
| | | | | | | | TOTAL - GROUP 1 | | 19.5 | | 16.9 | | | 5,561.09 | 15,385.27 | 1,176.97 | 292.31 |
| **Union Positions:** | | | | | | | | | | | | | | | | | |
| DETENTION OFFICER | DETENTION OFFICER | 7720 | 18.78 | 4.93 | 18.78 | 5.09 | 21.22 | 2.44 | (b)(4) | 0.97 | (b)(4) | 203.4 | 2,080 | 67,701.50 | 1,194,054.16 | 91,345.14 | 22,687.03 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | 17.66 | 4.93 | 17.66 | 5.09 | 19.77 | 2.11 | 3.0 | 0.52 | 1.6 | 1.5 | 2,080 | 484.07 | 6,842.07 | 523.42 | 130.00 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | 20.12 | 4.93 | 17.66 | 5.09 | 19.77 | 0.00 | 1.0 | 0.52 | 0.5 | 0.5 | 2,080 | 161.36 | 0.00 | 0.00 | 0.00 |
| | | | | | | | TOTAL - GROUP 2 | | (b)(4) | | (b)(4) | | | 68,346.93 | 1,200,896.23 | 91,868.56 | 22,817.03 |
| **Conformed Positions (Included):** | | | | | | | | | | | | | | | | | |
| ASST MAINTENANCE SUPERVISOR | CONFORMED | 7720 | 22.32 | 4.93 | 22.32 | 5.09 | 22.99 | 0.67 | 1.0 | 0.86 | 0.9 | 0.8 | 2,080 | 272.90 | 1,197.42 | 91.60 | 22.75 |
| ASSISTANT SHIFT SUPERVISOR | CONFORMED | 7720 | 25.72 | 4.93 | 25.72 | 5.09 | 26.49 | 0.77 | 6.0 | 1.00 | 6.0 | 5.7 | 2,080 | 1,906.94 | 9,609.60 | 735.13 | 182.58 |
| CHAPLAIN | CONFORMED | 7720 | 31.56 | 4.93 | 31.56 | 5.09 | 32.50 | 0.94 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 326.14 | 1,955.20 | 149.57 | 37.15 |
| CLASSIFICATION COORDINATOR | CONFORMED | 7720 | 24.48 | 4.93 | 24.48 | 5.09 | 25.21 | 0.73 | 1.0 | 0.99 | 1.0 | 1.0 | 2,080 | 326.14 | 1,504.40 | 115.09 | 28.58 |
| CLASSIFICATION OFFICER | CONFORMED | 7720 | 22.04 | 4.93 | 22.04 | 5.09 | 22.70 | 0.66 | 2.0 | 1.00 | 2.0 | 1.6 | 2,080 | 525.82 | 2,745.60 | 210.04 | 52.17 |
| MANAGER, LEARNING & DEVELOPMNT | CONFORMED | 8810 | 30.11 | 4.93 | 30.11 | 5.09 | 31.01 | 0.90 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 1,872.00 | 143.21 | 35.57 |
| PERSONNEL INVESTIGATOR | CONFORMED | 8810 | 21.26 | 4.93 | 21.26 | 5.09 | 21.90 | 0.64 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 1,331.20 | 101.84 | 25.29 |
| RECREATION SUPERVISOR | CONFORMED | 7720 | 26.01 | 4.93 | 26.01 | 5.09 | 26.79 | 0.78 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 1,622.40 | 124.11 | 30.83 |
| SAFETY MANAGER | CONFORMED | 7720 | 25.72 | 4.93 | 25.72 | 5.09 | 26.49 | 0.77 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 326.14 | 1,601.60 | 122.52 | 30.43 |
| CASE MANAGER | CONFORMED | 7720 | 22.14 | 4.93 | 22.14 | 5.09 | 22.80 | 0.66 | 6.0 | 1.00 | 6.0 | 5.8 | 2,080 | 1,926.91 | 8,236.80 | 630.12 | 156.50 |
| DETENTION COUNSELOR | CONFORMED | 7720 | 21.92 | 4.93 | 21.92 | 5.09 | 22.58 | 0.66 | (b)(4) | 1.00 | (b)(4) | 11.6 | 2,080 | 3,860.48 | 16,473.60 | 1,260.23 | 313.00 |
| SR DETENTION OFFICER | CONFORMED | 7720 | 21.92 | 4.93 | 21.92 | 5.09 | 22.58 | 0.66 | (b)(4) | 1.00 | (b)(4) | 16.5 | 2,080 | 5,487.87 | 24,710.40 | 1,890.35 | 469.50 |
| | | | | | | | TOTAL - GROUP 3 | | (b)(4) | | (b)(4) | | | 15,957.74 | 72,860.22 | 5,573.81 | 1,384.35 |
| **Postions not Included:** | | | | | | | | | | | | | | | | | |
| WAREHOUSE SUPERVISOR * | CONFORMED | 7720 | 21.93 | 4.93 | 21.93 | 5.09 | 22.59 | 0.66 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 1,372.80 | 105.02 | 26.08 |
| WAREHOUSE/COMMISSARY WORKER * | WAREHOUSE SPECIALIST | 7720 | 20.30 | 4.93 | 20.30 | 5.09 | 20.30 | 0.00 | 2.0 | 1.00 | 2.0 | 2.0 | 2,080 | 665.60 | 0.00 | 0.00 | 0.00 |
| *Salaries and benefits reimbursed by Commissary profits. | | | | | | | TOTAL - GROUP 4 | | 3.0 | | | | | 998.40 | 1,372.80 | 105.02 | 26.08 |

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| WARDEN | 1 |
| ASSISTANT WARDEN | 2 |
| BUSINESS MANAGER | 1 |
| MANAGER, HUMAN RESOURCES | 1 |
| INVESTIGATOR | 1 |
| MANAGER, QUALITY ASSURANCE | 1 |
| CHIEF OF SECURITY | 1 |
| ASSISTANT CHIEF OF SECURITY | 1 |
| SHIFT SUPERVISOR | 6 |
| CHIEF OF UNIT MANAGEMENT | 1 |
| UNIT MANAGER | 6 |
| MAINTENANCE SUPERVISOR | 1 |
| TOTAL - EXEMPT | 23 |
| TOTAL - ALL STAFF | (b)(4) |

| | |
|---|---|
| **Total Annual Fringe Inc.:** | 89,865.76 |
| **Total Wage Inc.:** | 1,289,141.72 |
| **Total FICA Inc.:** | 98,619.34 |
| **Total Worker's Comp.:** | 24,493.69 |
| **Total Annual Equitable Adj.:** | 1,502,120.51 |

**Stewart  Worksheet for TransCor Transportation effective October 2025**

| | |
|---|---|
| Previous Transportation Officer Wages per hour | (b) (4) |
| New Transportation Officer Wages per hour | |
| Increase in Transportation Officer Wages per hour | |
| Previous Assistant Transportation Supervisor Wages per hour | |
| New Assistant Transportation Supervisor Wages per hour | |
| Increase in Assistant Shift Supervisor Wages per hour | |
| Previous Fringe Rate per hour | |
| New Fringe Rate per hour | |
| Increase in Fringe Rate per hour | |

Positions Subject to Service Contract Act

| | |
|---|---|
| Transportation Officer* | 22 |
| Assistant Transportation Supervisor** | 1 |
| Total Number of Employees subject to Service Contract Act | 23 |

| | | |
|---|---|---|
| Total Annual Hours Worked (base on 40 hours per week) | 47,840 | (23 employees*40 hours per week*52 weeks per year) |
| Total Additional Wages Owed | $113,256.00 | |
| Total Additional Fringe Owed | $7,654.40 | |
| **Total Addition Wages and Fringe** | **$120,910.40** | |

*Detention Officer wage and fringe rates are used for Transportation Officers

**Assistant Shift Supervisor wage and fringe rates are used for Assistant Transportation Supervisor

| Year | Tier I GM (Beds | Tier 2: Above GM | Tier 3: Above GM |
|---|---|---|---|
| 5/23/15-5/22/16 | | | |
| 5/23/16-9/30/16 | | | |
| 10/1/16-3/1/17 | | | |
| 3/2/17-5/22/17 | | | |
| 5/23/17-7/31/18 | | | |
| 8/1/18-3/31/19 | | | |
| 4/1/19-7/31/19 | | | |
| 8/1/19-7/31/20 | | | |
| 8/1/20-7/31/21 | | | |
| 8/1/51-7/31/22 | | | |
| 8/1/22-7/31/23 | | | |
| 8/1/23-7/31/24 | | | |
| 8/1/24-7/31/25 | | | |
| 8/1/25-7/31/26 | | | |

(b) (4)

November 9, 2023



The GEO Group, Inc. ®
**Corporate Headquarters**
4955 Technology Way
Boca Raton, Florida 33431

Tel: 561 893 0101
866 301 4436
Fax: 561 999 7635
www.geogroup.com

(b) (6), (b) (7)(C)
Contracting Officer
U.S. Immigration and Customs Enforcement
Procurement Office
24000 Avila Road, (b) (6), (b) (7)(C)
Laguna Niguel, CA 92677

**RE:**   *Contract # HSCEDM-15-D-00015 Request for Equitable Adjustment ("REA") due to the Financial Impact of Modification #P00042 (Northwest ICE Processing Center – Tacoma, Washington)*

Ms. Nguyen:

Attached is an Excel spreadsheet along with a pricing schedule detailing the estimated increase in costs associated with the Collective Bargaining Agreement, Memorandum of Understanding as well as costs associated with the incorporation of the following Wage Determinations, effective September 28, 2023, per modification 42.

| | |
|---|---|
| Washington – Pierce | No. 2015-5539 Rev 23 dated 07/26/2023; |
| Washington – Yakima | No. 2015-5543 Rev 20 dated 07/27/2023; |
| Oregon – Portland | No. 2015-5563 Rev 20 dated 07/27/2023. |

The total reimbursable estimated increase in costs as a result of these changes is detailed below. This calculates to increases in the CLIN's as follows:

1) CLIN *001A (1-1181) increases by (b) (4) annually or (b) (4) per inmate per day.
2) CLIN *001B (1182-1575) increases by (b) (4) annually or (b) (4) per inmate per day
3) CLIN *002A (Transport) increases by (b) (4) annually or (b) (4) per month.
4) CLIN *002D (Transport Overtime) increases by (b) (4) per hour.
5) CLIN *002E (Remote Custody) increases by (b) (4) per hour.
6) CLIN *002F Fixed Flat Fee (Yakima Transportation) increases by (b) (4) annually or (b) (4) per month.

These increases would affect the current CLIN's and all future option periods as follows:

| Rate From | Rate To | CLIN | Rate Type | Current Rate | REA Increase | VAV Increase | New Rate |
|---|---|---|---|---|---|---|---|
| 9/28/2023 | 1/22/2024 | 5001A | 1-1181 | | | | |
| *1/23/2024 | 9/27/2024 | 5001A | 1-1181 | | | | |
| 9/28/2023 | 9/27/2024 | 5001B | 1182-1575 | | | | |
| 9/28/2023 | 9/27/2024 | 5002A | General Transport | | | | |
| 9/28/2023 | 9/27/2024 | 5002E | Remote Custody | | | | |
| 9/28/2023 | 9/27/2024 | 5002F | Yakima Transportation | | | | |
| 9/28/2023 | 9/27/2024 | 5002D | Transport Overtime | | | | |

| Rate From | Rate To | CLIN | Rate Type | Current Rate | Increase | VAV Increase | New Rate |
|---|---|---|---|---|---|---|---|
| 9/28/2024 | 9/27/2025 | 5001A | 1-1181 | | | | |
| 9/28/2024 | 9/27/2025 | 5001B | 1182-1575 | | | | |
| 9/28/2024 | 9/27/2025 | 5002A | General Transport | | | | |
| 9/28/2024 | 9/27/2025 | 5002E | Remote Custody | | | | |
| 9/28/2024 | 9/27/2025 | 5002F | Yakima Transportation | | | | |
| 9/28/2024 | 9/27/2025 | 5002D | Transport Overtime | | | | |

| Rate From | Rate To | CLIN | Rate Type | Current Rate | Increase | VAV Increase | New Rate |
|---|---|---|---|---|---|---|---|
| 9/28/2025 | 3/27/2026 | 5004A | 1-1181 | | | | |
| 9/28/2025 | 3/27/2026 | 5004B | 1182-1575 | | | | |
| 9/28/2025 | 3/27/2026 | 5005A | General Transport | | | | |
| 9/28/2025 | 3/27/2026 | 5005E | Remote Custody | | | | |
| 9/28/2025 | 3/27/2026 | 5005F | Yakima Transportation | | | | |
| 9/28/2025 | 3/27/2026 | 5005D | Transport Overtime | | | | |

*Estimated start date for VAV staffing, per modification 41

If you have any questions, please do not hesitate to contact me.
Sincerely,



(b) (6), (b) (7)(C)

Amber Martin
Executive Vice President, Contract Administration

# The GEO Group, Inc. Northwest ICE Processing Center at Tacoma, Washington

Estimated Financial Impact of Wage Determination
September 28, 2022 through September 27, 2023

**CLIN 001A Detail (Detention Services)**  Wage Determination 2015-5539 Rev. 23  07/26/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01012 | Accounting Clerk II | Account & Payroll Clerk | 3.00 | $ (b) (4) | $ 22.03 | $ (b) (4) | $ 1,060.80 | $ 4.41 | $ 4.57 | $998.40 | $121.82 | $23.17 | $ 2,204.19 |
| 01020 | Administrative Assistant | Executive Secretary | 1.00 | $ | $ 36.36 | $ | $ 20.80 | $ 4.41 | $ 4.57 | $332.80 | $15.15 | $3.98 | $ 372.73 |
| 01111 | General Clerk I | Maintenance Clerk | 1.00 | $ | $ 18.65 | $ | $ 644.80 | $ 4.41 | $ 4.57 | $332.80 | $62.88 | $11.00 | $ 1,051.48 |
| 01111 | General Clerk I | Programs Clerk | 1.00 | $ | $ 18.65 | $ | $ 644.80 | $ 4.41 | $ 4.57 | $332.80 | $62.88 | $11.00 | $ 1,051.48 |
| 01111 | General Clerk I | Food Service Clerk | 1.00 | $ | $ 18.65 | $ | $ 644.80 | $ 4.41 | $ 4.57 | $332.80 | $62.88 | $11.00 | $ 1,051.48 |
| 01111 | General Clerk I | Classification Clerk | 1.00 | $ | $ 18.65 | $ | $ 644.80 | $ 4.41 | $ 4.57 | $332.80 | $62.88 | $11.00 | $ 1,051.48 |
| 28515 | Recreation Specialist | Recreation Specialist | 1.00 | $ | $ 32.03 | $ | $ 3,993.60 | $ 4.41 | $ 4.57 | $332.80 | $319.07 | $48.67 | $ 4,694.14 |
| 01113 | General Clerk III | Records Technician | 1.00 | $ | $ 22.85 | $ | $ 811.20 | $ 4.41 | $ 4.57 | $332.80 | $75.61 | $12.87 | $ 1,232.48 |
| 01261 | Personnel Assistant I | HR Assistant | 1.00 | $ | $ 21.37 | $ | $ 2,516.80 | $ 4.41 | $ 4.57 | $332.80 | $206.09 | $32.06 | $ 3,087.75 |
| 01263 | Personnel Assistant III | HR Specialist | 1.00 | $ | $ 26.65 | $ | $ - | $ 4.41 | $ 4.57 | $332.80 | $13.56 | $3.74 | $ 350.10 |
| 01313 | Secretary III | Secretary | 1.00 | $ | $ 27.88 | $ | $ 4,908.80 | $ 4.41 | $ 4.57 | $332.80 | $389.08 | $58.97 | $ 5,689.65 |
| 11150 | Janitor/Detention Officer | Janitor/Detention Officer | 3.00 | $ | $ 38.23 | $ | $ 21,715.20 | $ 4.41 | $ 4.57 | $998.40 | $1,701.89 | $255.53 | $ 24,671.01 |
| 14160 | Personal Computer Sup Tech | MIS Specialist | 1.00 | $ | $ 36.04 | $ | $ 5,033.60 | $ 4.41 | $ 4.57 | $332.80 | $398.63 | $60.37 | $ 5,825.40 |
| 21410 | Warehouse Specialist | Warehouse Specialist | 1.00 | $ | $ 22.99 | $ | $ 4,243.20 | $ 4.41 | $ 4.57 | $332.80 | $338.16 | $51.48 | $ 4,965.64 |
| 27010 | Court Security Officer | Court Security Officer | 7.20 | $ | $ 41.11 | $ | $ 1,647.36 | $ 4.41 | $ 4.57 | $2,396.16 | $223.64 | $45.49 | $ 4,312.65 |
| 27040 | Detention Officer | Intelligence Officer | 1.00 | $ | $ 38.23 | $ | $ 7,238.40 | $ 4.41 | $ 4.57 | $332.80 | $567.30 | $85.18 | $ 8,223.67 |
| 27040 | Detention Officer | General Maintenance Worker | 3.00 | $ | $ 38.23 | $ | $ 21,715.20 | $ 4.41 | $ 4.57 | $998.40 | $1,701.89 | $255.53 | $ 24,671.01 |
| 27040 | Detention Officer | Food Service Officer | 19.40 | $ | $ 38.23 | $ | $ 140,424.96 | $ 4.41 | $ 4.57 | $6,456.32 | $11,005.52 | $1,652.41 | $ 159,539.22 |
| 27040 | Detention Officer | Classification Officer | 2.00 | $ | $ 38.23 | $ | $ 14,476.80 | $ 4.41 | $ 4.57 | $665.60 | $1,134.59 | $170.35 | $ 16,447.34 |
| 27040 | Detention Officer | Recreation Officer | 6.66 | $ | $ 38.23 | $ | $ 48,207.74 | $ 4.41 | $ 4.57 | $2,216.45 | $3,778.19 | $567.27 | $ 54,769.65 |
| 27040 | Detention Officer | Detention Officer | (b) (7)(E) | $ | $ 38.23 | $ | $ 1,395,129.22 | $ 4.41 | $ 4.57 | $64,143.87 | $109,340.45 | $16,416.82 | $ 1,585,030.36 |
| | Conformed | Mailroom Supervisor | 1.00 | $ | $ 24.27 | $ | $ 2,298.25 | $ 4.41 | $ 4.57 | $332.80 | $189.37 | $29.60 | $ 2,850.02 |
| | Conformed | Food Service Production Supv. | 1.00 | $ | $ 42.44 | $ | $ 11,409.42 | $ 4.41 | $ 4.57 | $332.80 | $886.38 | $132.10 | $ 12,760.70 |
| | Conformed | Sergeants | (b) (4) | $ | $ 42.44 | $ | $ 57,047.12 | $ 4.41 | $ 4.57 | $1,664.00 | $4,431.89 | $660.50 | $ 63,803.51 |
| **TOTAL** | | | (b) (7)(E) | | | | **$ 1,746,477.67** | | | **$85,529.60** | **$137,089.81** | **$20,610.08** | **$ 1,989,707.16** |

Participation Rate:  46.7%

**CLIN 001A Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 1,989,707.16 |
| Daily Inmate Population | 1.181 |
| Increase in Per Diem | (b) (4) |
| Current Per Diem | |
| New Per Diem | |

**CLIN 001B Detail (Detention Services)**  Wage Determination 2015-5539 Rev. 23  07/26/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01111 | General Clerk I | Mailroom Clerk | 1.00 | $ (b) (4) | $ 18.65 | $ (b) (4) | $ 644.80 | $ 4.41 | $ 4.57 | $332.80 | $62.88 | $11.00 | $1,051.48 |
| 01113 | General Clerk III | Records Technician | 1.00 | $ | $ 22.85 | $ | $ 811.20 | $ 4.41 | $ 4.57 | $332.80 | $75.61 | $12.87 | $1,232.48 |
| 01262 | Personnel Assistant II | Training Coordinator | 1.00 | $ | $ 23.91 | $ | $ 2,828.80 | $ 4.41 | $ 4.57 | $332.80 | $229.96 | $35.57 | $3,427.13 |
| 27040 | Detention Officer | Intelligence Officer | 1.00 | $ | $ 38.23 | $ | $ 7,238.40 | $ 4.41 | $ 4.57 | $332.80 | $567.30 | $85.18 | $8,223.67 |
| 27040 | Detention Officer | General Maintenance Worker | 2.00 | $ | $ 38.23 | $ | $ 14,476.80 | $ 4.41 | $ 4.57 | $665.60 | $1,134.59 | $170.35 | $16,447.34 |
| 27040 | Detention Officer | Detention Officer | (b) (7)(E) | $ | $ 38.23 | $ | $ 351,786.24 | $ 4.41 | $ 4.57 | $16,174.08 | $27,570.54 | $4,139.55 | $399,670.41 |
| **TOTAL** | | | (b) (7)(E) | | | | **$ 377,786.24** | | | **$18,170.88** | **$29,640.88** | **$4,454.52** | **$430,052.52** |

**CLIN 001B Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 430,052.52 |
| Daily Inmate Population | 394 |
| Increase in Per Diem | $ (b) (4) |
| Current Per Diem | $ |
| New Per Diem | $ |

# The GEO Group, Inc. Northwest ICE Processing Center at Tacoma, Washington

Estimated Financial Impact of Wage Determination
September 28, 2022 through September 27, 2023

**CLIN 002A Detail (Transportation Services)**   Wage Determination 2015-5539 Rev. 23  07/26/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01112 | General Clerk II | Transportation Clerk | 1.00 | $ (b) (4) | $ 20.34 | $ (b) (4) | $ 686.40 | $ 4.41 | $ 4.57 | $332.80 | $66.07 | $11.47 | $1,096.73 |
| 27040 | Detention Officer | Transportation Dispatch Officer | 1.00 | $ (b) (4) | $ 38.23 | $ (b) (4) | $ 7,238.40 | $ 4.41 | $ 4.57 | $332.80 | $567.30 | $85.18 | $8,223.67 |
| 27040 | Detention Officer | Transportation Fleet Tech | 1.00 | $ (b) (4) | $ 38.23 | $ (b) (4) | $ 7,238.40 | $ 4.41 | $ 4.57 | $332.80 | $567.30 | $85.18 | $8,223.67 |
| 27040 | Detention Officer | Transportation Officers | (b) (4) | $ (b) (4) | $ 38.23 | $ (b) (4) | $ 202,675.20 | $ 4.41 | $ 4.57 | $9,318.40 | $15,884.26 | $2,384.93 | $230,262.79 |
| **TOTAL** | | | (b) (4) | | | | $ 217,838.40 | | | $10,316.80 | $17,084.92 | $2,566.75 | $247,806.86 |

**CLIN *002A (Transportation Services - Portland)**   Wage Determination 2015- 5563 Rev. 20  07/27/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27040 | Detention Officer | Transportation Officers | (b) (4) | $ (b) (4) | $ 37.79 | $ - | $ - | $ 4.41 | $ 4.57 | $ 1,664.00 | $67.79 | $ 18.72 | $ 1,750.51 |
| **TOTAL** | | | (b) (4) | | | | $ - | | | $ 1,664.00 | $ 67.79 | $ 18.72 | $ 1,750.51 |

**CLIN 002A Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 249,557.37 |
| Monthly Increase | $ 20.796.45 |
| Current Monthly Amount | $ (b) (4) |
| New Monthly Amount | $ |

**CLIN 002D (Transportation Overtime)**

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27040 | Detention Officer | Transportation Officers | (b) (7)(E) | $ (b) (4) | $ 38.23 | $ (b) (4) | $ 10,857.60 | | | $ - | $830.61 | $ 122.15 | $ 11,810.35 |
| **TOTAL** | | | (b) (4) | | | | $ 10,857.60 | | | $ - | $ 830.61 | $ 122.15 | $ 11,810.35 |

**CLIN 002E Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 11,810.35 |
| Increase in Hourly Rate | $ 5.68 |
| Current Hourly Rate | $ (b) (4) |
| New Hourly Rate | $ |

**CLIN 002E (Remote Custody)**   Wage Determination 2015-5539 Rev. 23  07/26/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27040 | Detention Officer | Transportation Officers | (b) (4) | $ (b) (4) | $ 38.23 | $ (b) (4) | $ 7,238.40 | $ 4.41 | $ 4.57 | $ 332.80 | $567.30 | $ 85.18 | $ 8,223.67 |
| **TOTAL** | | | (b) (4) | | | | $ 7,238.40 | | | $ 332.80 | $ 567.30 | $ 85.18 | $ 8,223.67 |

**CLIN 002E Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 8,223.67 |
| Increase in Hourly Rate | $ 3.95 |
| Current Hourly Rate | $ (b) (4) |
| New Hourly Rate | $ |

**CLIN 002F  (Transportation Services - Yakima)**   Wage Determination 2015-5543 Rev. 20  07/27/2023

| SCA Code | SCA Title | Facility Title | FTE | Current Rate | NEW WD Rate | Paid Variance | Paid Extension | Current H&W | New H&W | H & W Extension | FICA* Ext. (7.65%) | Workers' Comp Ext. | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27040 | Detention Officer | Transportation Officers | (b) (4) | $ (b) (4) | $ 31.00 | $ (b) (4) | $ - | $ 4.41 | $ 4.57 | $ 1,664.00 | $67.79 | $ 18.72 | $ 1,750.51 |
| **TOTAL** | | | (b) (4) | | | (b) (4) | $ - | | | $ 1,664.00 | $ 67.79 | $ 18.72 | $ 1,750.51 |

**CLIN 002F Summary**

| | |
|---|---|
| Financial Impact of Revision | $ 1,750.51 |
| Monthly Increase | $ 145.88 |
| Current Monthly Amount | $ (b) (4) |
| New Monthly Amount | $ |

## Memorandum of Understanding

## The GEO Group, Inc.

## and

## United Government Security Officers of America International Union and Its Local #883

The parties are currently signatories to a collective bargaining agreement between them that sets forth the terms and conditions of employment for "all full-time and part-time Officers, Transportation Officers, Field Training Officers, Classification Officers, Court Security Officers, Recreation Officers and Kitchen Officers employed by the Company at the Northwest ICE Processing Center" located in Tacoma, WA. The "PREAMBLE" of the current collective bargaining agreement mis-identifies the legal identity of the Company. The parties hereby agree to amend the collective bargaining agreement to replace the current identity of the Company from GEO Secure Services, LLC to The GEO Group, Inc.

In accordance with Article 27 (Wages), the Parties agree that the following hourly wages rates will apply to the job classifications listed below effective September 28, 2023:

| | |
|---|---|
| Officer | (b) (4) |
| Court Security Officers | (b) (4) |
| Tacoma Transportation Officers | (b) (4) |
| Portland Transportation Officers | (b) (4) |
| Yakima Transportation Officers | (b) (4) |

The Health and Welfare will increase from (b) (4) 1/hour (based on (b) (4) hours to (b) (4)/hour, based on (b) (4) hours

This MOU will not impact any other provision of the CBA including but not limited to Article 16 (Management Rights).

This MOU sets forth the entire understanding between the parties hereto and supersedes any and all prior agreements and/or understandings, written or oral, between the parties pertaining to Article 23.

(b) (6), (b) (7)(C)

11/08/23

(b) (6), (b) (7)(C)

11/8/203

Mike LeBlanc                    Date          Timothy F. Sheridan          Date
For United Government                         For The GEO Group, Inc.
Security Officers of America
International Union



**The GEO Group, Inc.®**

**Corporate Headquarters**
4955 Technology Way
Boca Raton, Florida 33431

Tel: 561 893 0101
866 301 4436
Fax: 561 999 7635
www.geogroup.com

March 6, 2026

VIA E-MAIL
(b) (6), (b) (7)(C) @ice.dhs.gov

(b) (6), (b) (7)(C)
Contracting Officer
Immigration and Customs Enforcement
500 12th Street SW
Washington, DC 20024

RE:   Contract # DROIGSA-07-0015 Request for Equitable Adjustment due to the Financial Impact of Modification #P00055 (Central Louisiana ICE Processing Center and Alexandria Staging Facility)

Mr. Zdanuk,

On behalf of La Salle Economic Development District, The GEO Group, Inc. respectfully submits this request for equitable adjustment (REA) under Intergovernmental Service Agreement (IGSA) DROIGSA-07-0015 for the Central Louisiana ICE Processing Center and Alexandria Staging Facility. This REA addresses increased costs resulting from implementing the two (2) wage determinations and two (2) memoranda of understanding (MOUs) under the collective bargaining agreement (CBA) with the National Federation of Federal Employees (NFFE).

We have attached a spreadsheet detailing the estimated financial impact of the labor-related adjustments. The request includes the following updates to the IGSA:

- Wage Determination 2015-5197, Revision 29, dated July 8, 2025 (effective November 1, 2025), incorporated via contract modification P00055.

- Wage Determination 2015-5175, Revision 28, dated July 8, 2025 (effective November 1, 2025), incorporated via contract modification P00055.

- NFFE's CBA MOUs are effective November 1, 2025.

   o   Alexandria Staging Facility NFFE Amendment is effective November 1, 2025.

The total estimated reimbursable increase in costs as a result of the wage determination and CBA MOU is $2,295,078.28 annually. This annual reimbursement does not include the updated remote custody rate (CLIN 4004). The table on the next page summarizes the estimated rate increases:



**Central Louisiana ICE Processing Center and Alexandria Staging Facility**

| From Date | To Date | CLIN | Rate Tier | Current Rate | Increase | New Rate |
|-----------|---------|------|-----------|--------------|----------|----------|
| 11/1/2025 | 10/31/2026 | 4001 | Per Diem (1-1170) | (b) (4) | | |
| 11/1/2025 | 10/31/2026 | 4003 | Fixed Flat Fee | | | |
| 11/1/2025 | 10/31/2026 | 4004 | Remote Custody | | | |
| | | | | | | |

Should you have any questions or concerns regarding this REA Adjustment, please contact me at <sup>(b) (6), (b) (7)(C)</sup>@geogroup.com or (b) (6), (b) (7)(C)

Sincerely,

(b) (6), (b) (7)(C)

Ryan Seuradge
Vice President, Contract Administration and Compliance

| Central Louisiana ICE Processing Center | | | | | |
|---|---|---|---|---|---|
| Effective 11/1/2025 | | | **Previous Rate** | New Rate | |
| Wage Determiniation | | | | | |
| CLIN4001    1170 | | | (b) (4) | | |
| CLIN4003 | | | | | |
| CLIN4004 | | | | | |
| | | | | | |
| | | | **Current** | **Proposed** | |
| | | | **Annual Cost** | **Annual Cost** | **Difference** |
| | | **CLIN4001** | (b) (4) | | |
| | | **CLIN4003** | | | |
| | | **CLIN4004** | | | |

| CBA | | | | 2,098,452.27 | |
|---|---|---|---|---|---|
| Wage Determination | | | | $ | 9,644.44 |
| CLIPC Conformed | | | | $ | 3,708.63 |
| | | | | | |
| | | **Total** | | $ | **2,111,805.34** |
| **CLIN 4001** | | | **Population** | **Per-Diem Increase** | |
| **CONTRACT CHANGE EFF   11/1/2025** | | | (b) (4) | $ | (b) (4) |

| CBA | | | | $ | 183,272.94 |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | **Total** | | $ | **183,272.94** |
| **CLIN 4003** | | | **Annual Impact** | **Monthly Impact** | |
| **CONTRACT CHANGE EFF   11/1/2025** | | | $ 183,272.94 | $ | 15,272.75 |

| **CLIN 4004** **CONTRACT CHANGE EFF   11/1/2025** | | | **Previous Hourly Guard Rate** | **New Hourly Guard Rate** | |
|---|---|---|---|---|---|
| | | | $ (b) (4) | $ | (b) (4) |

## CLIN 0001 Position

| | | | | | | 75.5% Participation adjusted H & W FICA 131 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 5th Edition Job Code | 5th Edition SCA Occupational Title | GEO Position Title | # of FTE's | Current Rate | CBA effective 11/1/24 | CBA | Hourly Wage Net Change | CBA 11/1/24 | CBA | Hourly Net H&W Change | Total Wage & H&W Annual Impact | Ext. (7.65%) | WC | Total Increase | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01011 | Accounting Clerk I | Accounts Clerk | 2 | $ (b) (4) | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $4,357.60 | $320.86 | $10.02 | $4,688.49 | $ 0.89 | 5% |
| 01112 | General Clerk II | Mail Room Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $5.01 | $2,344.24 | $ 0.89 | 5% |
| 01112 | General Clerk II | Maintenance Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $5.01 | $2,344.24 | $ 0.89 | 5% |
| 01112 | General Clerk II | Food Service Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $76.48 | $2,415.71 | $ 0.89 | 5% |
| 01112 | General Clerk II | Records Clerk | 3 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $6,536.40 | $481.29 | $15.03 | $7,032.73 | $ 0.89 | 5% |
| 01112 | General Clerk II | Security Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $76.48 | $2,415.71 | $ 0.89 | 5% |
| 01113 | General Clerk III | Payroll Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $5.01 | $2,344.24 | $ 0.89 | 5% |
| 01460 | Switchboard Operator/Receptionist | Receptionist | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $5.01 | $2,344.24 | $ 0.89 | 5% |
| 07042 | Cook II | Cook Supervisor | 12 | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $62,649.60 | $4,717.73 | $2,199.00 | $69,566.33 | $ 2.35 | 10% |
| 11150 | Janitor | Janitor | 4 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $8,715.20 | $641.73 | $305.90 | $9,662.83 | $ 0.89 | 5% |
| 13058 | Librarian Technician | Library Assistant | 1 | $ | $ 17.57 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $76.48 | $2,415.71 | $ 0.89 | 5% |
| 14160 | P.C. Support Technician | M.I.S. Specialist | 1 | $ | $ 27.65 | $ 29.03 | $ 1.38 | $ 4.93 | $ 5.09 | $0.16 | $3,208.20 | $239.18 | $7.38 | $3,454.76 | $ 1.38 | 5% |
| 21410 | Warehouse Specialist | Warehouse Coordinator | 1 | $ | $ 21.37 | $ 22.43 | $ 1.07 | $ 4.93 | $ 5.09 | $0.16 | $2,554.36 | $189.16 | $89.66 | $2,833.19 | $ 1.07 | 5% |
| 23370 | General Maintenance Worker | Maintenance Technician | 3 | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $15,662.40 | $1,179.43 | $549.75 | $17,391.58 | $ 2.35 | 10% |
| 27008 | Correctional Officer | Armory Officer | 1 | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $5,220.80 | $393.14 | $183.25 | $5,797.19 | $ 2.35 | 10% |
| 27008 | Correctional Officer | Laundry Officer | 3 | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $15,662.40 | $1,179.43 | $549.75 | $17,391.58 | $ 2.35 | 10% |
| 27008 | Correctional Officer | Correctional Officer 12 hr | (b)(7)(E) | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $977,769.00 | $73,729.57 | $34,319.69 | $1,085,818.26 | $ 2.35 | 10% |
| 27008 | Correctional Officer | Correctional Officer 8 hr | (b) (7)(E) | $ | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $15,662.40 | $1,179.43 | $549.75 | $17,391.58 | $ 2.35 | 10% |
| 27010 | Court Security Officer | Court Security Officer | | $ | $ 18.63 | $ 19.57 | $ 0.93 | $ 4.93 | $ 5.09 | $0.16 | $33,494.12 | $2,470.16 | $1,175.64 | $37,139.93 | $ 0.93 | 5% |
| 28515 | Recreation Specialist | Recreation Specialist | | $ | $ 23.34 | $ 24.51 | $ 1.17 | $ 4.93 | $ 5.09 | $0.16 | $5,520.32 | $409.81 | $193.76 | $6,123.89 | $ 1.17 | 5% |
| N/A | N/A | Food Service Production Supervisor | | $ | $ 24.38 | $ 25.59 | $ 1.22 | $ 4.93 | $ 5.09 | $0.16 | $2,867.28 | $213.10 | $100.64 | $3,181.02 | $ 1.22 | 5% |
| N/A | N/A | Case Manager | | $ | $ 26.40 | $ 27.72 | $ 1.32 | $ 4.93 | $ 5.09 | $0.16 | $9,234.51 | $687.70 | $324.13 | $10,246.34 | $ 1.32 | 5% |
| N/A | N/A | Assistant Supervisor, Intake | | $ | $ 26.40 | $ 28.63 | $ 2.23 | $ 4.93 | $ 5.09 | $0.16 | $4,975.78 | $374.40 | $174.65 | $5,524.83 | $ 2.23 | 8% |
| N/A | N/A | Assistant Shift Supervisor | | $ | $ 26.40 | $ 28.63 | $ 2.23 | $ 4.93 | $ 5.09 | $0.16 | $54,400.74 | $4,099.19 | $1,909.47 | $60,409.39 | $ 2.23 | 8% |
| | N/A | Assistant Supervisor, Oakdale Court | | $ | $ 26.40 | $ 28.63 | $ 2.23 | $ 4.93 | $ 5.09 | $0.16 | $4,975.78 | $374.40 | $174.65 | $5,524.83 | $ 2.23 | 8% |
| N/A | N/A | Assistant Supervisor, Seg | | $ | $ 26.40 | $ 28.63 | $ 2.23 | $ 4.93 | $ 5.09 | $0.16 | $4,975.78 | $374.40 | $174.65 | $5,524.83 | $ 2.23 | 8% |
| | | **131 Total - CLIN 0001** | | | | | | | | | **$1,253,694.27** | **$94,377.15** | **$43,256.26** | **$1,391,327.67** | | |

## CLN

| | | | | | | 68.4% Participation adjusted H & W FICA 248 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 5th Edition Job Code | 5th Edition SCA Occupational Title | GEO Position Title | # of FTE's | Current Rate | CBA effective 11/1/24 | CBA | Hourly Wage Net Change | CBA 11/1/24 | CBA | Hourly Net H&W Change | Total Wage & H&W Annual Impact | Ext. (7.65%) | WC | Total Increase | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ASF | | | | | | | | | | | | | | | |
| 01012 | Accounting Clerk II | Accounts Clerk | 1 | $ (b) (4) | $ 18.82 | $ 20.70 | $ 1.88 | $ 4.93 | $ 5.09 | $0.16 | $4,243.20 | $316.56 | $9.76 | $4,569.52 | $ 1.88 | 10% |
| 01112 | General Clerk II | Food Service Clerk | 1 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,184.00 | $159.03 | $76.66 | $2,419.69 | $ 0.89 | 5% |
| 01113 | General Clerk III | Records Clerk | 2 | $ | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $4,368.00 | $318.07 | $10.05 | $4,696.11 | $ 0.89 | 5% |
| 07042 | Cook II | Cook Supervisor | 5 | $ | $ 19.57 | $ 21.52 | $ 1.95 | $ 4.93 | $ 5.09 | $0.16 | $21,957.52 | $1,639.54 | $770.71 | $24,367.77 | $ 1.95 | 10% |
| 07130 | Food Service Workers | Food Service Worker | 11 | $ | $ 17.20 | $ 19.52 | $ 1.77 | $ 4.93 | $ 5.09 | $0.16 | $44,158.40 | $3,289.65 | $1,549.96 | $48,998.01 | $ 1.77 | 10% |
| 23370 | General Maintenance Worker | Maintenance Technician | 1 | $ | $ 19.57 | $ 25.00 | $ 5.43 | $ 4.93 | $ 5.09 | $0.16 | $11,627.41 | $881.45 | $408.12 | $12,916.98 | $ 5.43 | 28% |
| 27040 | Dentention Officer | Dentention Officer 8 hr | (b) (7)(E) | $ | $ 28.45 | $ 31.30 | $ 2.85 | $ 4.93 | $ 5.09 | $0.16 | $12,521.60 | $941.82 | $439.51 | $13,902.93 | $ 2.85 | 10% |
| 27040 | Dentention Officer | Dentention Officer 12 hr | | $ | $ 28.45 | $ 31.30 | $ 2.85 | $ 4.93 | $ 5.09 | $0.16 | $514,020.00 | $38,719.35 | $18,042.10 | $570,781.45 | $ 2.85 | 10% |
| | | Intake Supervisor | | $ | $ 28.16 | $ 33.30 | $ 5.14 | $ 4.93 | $ 5.09 | $0.16 | $22,029.70 | $1,669.19 | $773.24 | $24,472.13 | $ 5.14 | 18% |
| | | **248 Total - CLIN 0001** | | | | | | | | | **$637,109.82** | **$47,934.66** | **$22,080.11** | **$707,124.59** | | |

## CLIN 0003 Position

| 5th Edition Job Code | 5th Edition SCA Occupational Title | GEO Position Title | # of FTE's | Current Rate | CBA effective 11/1/24 | CBA | Hourly Wage Net Change | CBA 11/1/24 | CBA | Hourly Net H&W Change | Total Wage & H&W Annual Impact | Ext. (7.65%) | WC | Total Increase | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01112 | General Clerk 11 | Transportation Clerk | 1 | $ (b) (4) | $ 17.20 | $ 18.64 | $ 0.89 | $ 4.93 | $ 5.09 | $0.16 | $2,178.80 | $160.43 | $5.01 | $2,344.24 | $ 0.89 | 5% |
| 27008 | Correction Officer | Transportation Dispatcher | ■ | $ ■ | $ 26.25 | $ 28.88 | $ 2.63 | $ 4.93 | $ 5.09 | $0.16 | $5,803.20 | $437.70 | $13.35 | $6,254.25 | $ 2.63 | 10% |
| 27008 | Correction Officer | Fleet Maintenance Tech | | $ ■ | $ 26.25 | $ 28.88 | $ 2.63 | $ 4.93 | $ 5.09 | $0.16 | $5,803.20 | $437.70 | $203.69 | $6,444.59 | $ 2.63 | 10% |
| 27008 | Correction Officcer | Transportation Officer | | $ ■ | $ 26.25 | $ 28.88 | $ 2.63 | $ 4.93 | $ 5.09 | $0.16 | $145,080.00 | $10,942.45 | $5,092.31 | $161,114.76 | $ 2.63 | 10% |
| | | Asst Transportation Supervisor | | $ ■ | $ 29.14 | $ 32.05 | $ 2.92 | $ 4.93 | $ 5.09 | $0.16 | $6,406.40 | $483.84 | $224.86 | $7,115.11 | $ 2.92 | 10% |
| | | **Total - CLIN 0003** | ■ | ■ | | | | | | | **$165,271.60** | **$12,462.12** | **$5,539.22** | **$183,272.94** | | |

## CLIN 0004 Position

| 5th Edition Job Code | 5th Edition SCA Occupational Title | Technical Proposal Title | # of FTE's | Current Rate | CBA effective 11/1/24 | CBA | Hourly Wage Net Change | CBA 11/1/24 | CBA | Hourly Net H&W Change | Total Wage & H&W Hourly Impact | Ext. (7.65%) | WC | Total Increase | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27008 | Correctional Officer | Correctional Officer | ■ | $ (b) (4) | $ 23.46 | $ 25.81 | $ 2.35 | $ 4.93 | $ 5.09 | $0.16 | $2.51 | $0.19 | $0.09 | **$2.79** | $ 2.35 | 10% |

| CLIN 4001 | | Annual Impact | Per-Diem Increase |
|---|---|---|---|
| **CONTRACT CHANGE EFF  11/1/2025** | | 2,098,452.27 | 4.91 |

| CLIN 4003 | | Annual Impact | Monthly Impact |
|---|---|---|---|
| **CONTRACT CHANGE EFF  11/1/2025** | | 183,272.94 | 15,272.75 |

| CLIN 4004 | | Hourly Impact | Hourly Increase |
|---|---|---|---|
| **CONTRACT CHANGE EFF  11/1/2025** | | 2.79 | 2.79 |



Natasha K. Metcalf
*Deputy General Counsel, Vice President Contracts*

October 13, 2025

**Via email to:** (b) (6), (b) (7)(C) **@ice.dhs.gov**
(b) (6), (b) (7)(C)

Contracting Officer
Detention, Compliance & Removals
Immigration & Customs Enforcement
Office of Acquisition Management
801 I Street, NW, (b) (6), (b) (7)(C), Mailstop 5750
Washington, DC  20536

> **RE:**   **Contract No: 70CDCR20D00000014**
> **Houston Processing Center**
> **Request for Equitable Adjustment**

Dear (b) (6), (b) (7)(C):

We are in receipt of Modification No. 23 exercising Option Period 5 and incorporating Wage Determination No. 2015-5233, Revision 31, dated 7/8/2025 into the referenced contract.   Pursuant to Federal Acquisition Regulation 52.222-43 Fair Labor Standards Act and Service Contract Act – Price Adjustment, CoreCivic requests an equitable adjustment effective August 18, 2025, in the amount of $491,686.52 annually to offset the increase in wages and benefits imposed by the new wage determination and the CBA between CoreCivic and SPFPA affecting Detentions Officers at the facility. Please see the enclosed spreadsheet for details on the calculation.

Tab one of the attached Excel file reflects that this $491,686.52  is based upon the facility's projected hours for the year that begins August 18, 2025. The projected fill rate in column K of this table is based upon the facility's actual staffing experience over the six months that preceded August 1, 2025 (the thirteen pay periods from February 9, 2025 through August 9, 2025) as reflected in column F of the second tab.[1]

Because this contract is based on a guaranteed minimum population, CoreCivic requests that $476,273.92 of this annual amount be recovered by raising the contract rate for detainees 1 – 750 by (b) (4) for the remainder of the contract.  This results in a new rate of (b) (4) for Option Period 5 CLIN 5001. We also request that $15,412.60 of this annual amount be recovered by increasing the monthly Transportation Labor rate by (b) (4) to (b) (4) for the 12 Detention Officers who provide transportation services. Further, we request that the guard hour rate and OT rate be increased to (b) (4) and (b) (4) respectively, consistent with this wage determination and the CBA.  These changes and the related changes to the pricing for future option periods are reflected on the attached revised pricing schedule, which we also request to incorporate into the contract.

---

[1] For positions that were staffed at less than 100% of contracted number of FTEs, the REA seeks reimbursement for the actual fill rate; however for positions that were staffed at greater than 100% of the contracted number of FTEs, the REA only seeks reimbursement for the contracted number.

Please do not hesitate to contact me should you have any questions or need any further information related to this matter.

Sincerely,



Natasha K. Metcalf
Enclosures

# Calculation of Impact on Wages, Fringes, FICA and Worker's Compensation

**Houston Processing Center**
Wage Determination 2015-5233, Rev. 31 (7/8/2025)
CBA SPFPA Effective 7/18/23 -7/17/26 (Detention Officers)
Contract 70CDCR20D00000014

| CoreCivic Job Title | SCA Job Title | CoreCivic Workers' Comp Classification Code | Current Hourly Rate | Wage Det. 2015-5233, Rev #28, dated 7/22/24 Fringe Benefit | Rate | Wage Det. 2015-5233, Rev #31, dated 7/8/25 Fringe Benefit | Rate | Hourly Rate Diff | Contract No of EE | Projected FTE Fill Rate | Projected No of EE | Projected FTEs for Fringe | Annual Hours | Annual Fringe Increase | Annual Salary Increase | FICA Increase Salary Inc. X 7.65% | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING CLERK | ACCOUNTING CLERK I | 8810 | [D] [A] | 4.93 | 17.76 | 5.09 | 18.81 | 0.03 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 62.40 | 4.77 | 1.19 |
| ADMINISTRATIVE CLERK | GENERAL CLERK II | 8810 | | 4.93 | 17.94 | 5.09 | 18.29 | 0.35 | 3.0 | 1.00 | 3.0 | 3.0 | 2,080 | 998.40 | 2,184.00 | 167.08 | 41.50 |
| BOOKKEEPER | ACCOUNTING CLERK III | 8810 | | 4.93 | 22.29 | 5.09 | 23.62 | 1.33 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 2,766.40 | 211.63 | 52.56 |
| HVAC MECHANIC | HVAC MECHANIC | 7720 | | 4.93 | 26.47 | 5.09 | 27.84 | 1.37 | 1.0 | 0.81 | 0.8 | 0.8 | 2,080 | 259.58 | 2,304.34 | 176.28 | 43.78 |
| MAILROOM CLERK | GENERAL CLERK I | 7720 | | 4.93 | 17.75 | 5.09 | 16.76 | 0.00 | 1.0 | 0.82 | 0.8 | 0.8 | 2,080 | 272.90 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE WORKER | GENERAL MAINTENANCE WORKER | 7720 | | 4.93 | 20.12 | 5.09 | 22.13 | 2.01 | 4.0 | 0.66 | 2.6 | 2.6 | 2,080 | 868.61 | 11,066.10 | 846.56 | 210.26 |
| HUMAN RESOURCES ASSISTANT | PERSONNEL ASSISTANT II | 8810 | | 4.93 | 24.18 | 5.09 | 24.18 | 0.00 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 0.00 | 0.00 | 0.00 |
| RECORDS CLERK | GENERAL CLERK II | 7720 | | 4.93 | 17.94 | 5.09 | 18.29 | 0.35 | 3.0 | 1.00 | 3.0 | 3.0 | 2,080 | 998.40 | 2,184.00 | 167.08 | 41.50 |
| RECREATION COORDINATOR | RECREATION SPECIALIST | 7720 | | 4.93 | 23.44 | 5.09 | 24.98 | 1.54 | 2.0 | 1.00 | 2.0 | 1.9 | 2,080 | 622.34 | 6,406.40 | 490.09 | 121.72 |
| SECRETARY | SECRETARY I | 8810 | | 4.93 | 20.15 | 5.09 | 22.01 | 1.86 | 1.0 | 0.88 | 0.9 | 0.9 | 2,080 | 292.86 | 3,420.76 | 261.69 | 64.99 |
| WAREHOUSE WORKER | WAREHOUSE SPECIALIST | 7720 | | 4.93 | 20.33 | 5.09 | 22.23 | 1.90 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 3,952.00 | 302.33 | 75.09 |
| | | | | | | | **TOTAL - GROUP 1** | | 19.0 | | 17.2 | 17.0 | | 5,644.29 | 34,346.40 | 2,627.50 | 652.59 |

**Union Positions:**

| CoreCivic Job Title | SCA Job Title | Code | Rate | Fringe Benefit | Rate | Fringe Benefit | Rate | Diff | No of EE | Fill Rate | No of EE | FTEs | Hours | Fringe Inc | Salary Inc | FICA | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DETENTION OFFICER | DETENTION OFFICER | 7720 | | 4.93 | 23.00 | 5.09 | 23.46 | 0.46 | 240.0 | 0.96 | 259.6 | 224.4 | 2,080 | 74,680.32 | 248,382.64 | 19,001.27 | 4,719.27 |
| | | | | | | | **TOTAL - GROUP 2** | | 240.0 | | 259.6 | 224.4 | | 74,680.32 | 248,382.64 | 19,001.27 | 4,719.27 |

**Conformed Positions (Included):**

| CoreCivic Job Title | SCA Job Title | Code | Rate | Fringe Benefit | Rate | Fringe Benefit | Rate | Diff | No of EE | Fill Rate | No of EE | FTEs | Hours | Fringe Inc | Salary Inc | FICA | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSISTANT SHIFT SUPERVISOR | CONFORMED | 7720 | | 4.93 | 28.17 | 5.09 | 29.75 | 1.58 | | 0.94 | 5.6 | 5.3 | 2,080 | 1,753.86 | 18,547.94 | 1,418.92 | 352.41 |
| CASE MANAGER | CONFORMED | 7720 | | 4.93 | 27.08 | 5.09 | 28.60 | 1.52 | 3.0 | 0.90 | 2.7 | 2.6 | 2,080 | 865.28 | 8,573.23 | 655.85 | 162.89 |
| CHAPLAIN | CONFORMED | 7720 | | 4.93 | 34.49 | 5.09 | 36.42 | 1.93 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 4,014.40 | 307.10 | 76.27 |
| CLASSIFICATION COORDINATOR | CONFORMED | 7720 | | 4.93 | 28.17 | 5.09 | 29.75 | 1.58 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 3,286.40 | 251.41 | 62.44 |
| CLASSIFICATION OFFICER | CONFORMED | 7720 | | 4.93 | 25.37 | 5.09 | 26.79 | 1.42 | 4.0 | 0.81 | 3.2 | 3.2 | 2,080 | 1,071.62 | 9,552.25 | 730.75 | 181.49 |
| DETENTION COUNSELOR | CONFORMED | 7720 | | 4.93 | 26.82 | 5.09 | 28.32 | 1.50 | 6.0 | 0.92 | 5.5 | 5.4 | 2,080 | 1,787.14 | 17,262.69 | 1,320.60 | 327.99 |
| MANAGER, LEARNING & DEVELOPMNT | CONFORMED | 8810 | | 4.93 | 33.16 | 5.09 | 35.02 | 1.86 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 3,868.80 | 295.96 | 73.51 |
| MASTER SCHEDULER | CONFORMED | 8810 | | 4.93 | 22.49 | 5.09 | 23.75 | 1.26 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 2,620.80 | 200.49 | 49.80 |
| PERSONNEL INVESTIGATOR | CONFORMED | 8810 | | 4.93 | 23.29 | 5.09 | 24.60 | 1.31 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 2,724.80 | 208.45 | 51.77 |
| QUALITY ASSURANCE COORDINATOR | CONFORMED | 8810 | | 4.93 | 22.49 | 5.09 | 23.75 | 1.26 | 1.0 | 0.95 | 1.0 | 0.9 | 2,080 | 306.18 | 2,491.02 | 190.56 | 47.33 |
| RECREATION SUPERVISOR | CONFORMED | 7720 | | 4.93 | 25.90 | 5.09 | 27.35 | 0.91 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 1,892.80 | 144.80 | 35.96 |
| SAFETY MANAGER | CONFORMED | 7720 | | 4.93 | 28.17 | 5.09 | 29.75 | 1.58 | 1.0 | 1.00 | 1.0 | 1.0 | 2,080 | 332.80 | 3,286.40 | 251.41 | 62.44 |
| SR DETENTION OFFICER | CONFORMED | 7720 | | 4.93 | 26.82 | 5.09 | 28.32 | 1.50 | | 0.65 | 2.1 | 2.0 | 2,080 | 668.93 | 6,633.96 | 507.50 | 126.05 |
| | | | | | | | **TOTAL - GROUP 3** | | | | 27.2 | 26.4 | | 8,782.61 | 84,755.49 | 6,483.79 | 1,610.35 |

**Postions not Included:**

| CoreCivic Job Title | SCA Job Title | Code | Rate | Fringe Benefit | Rate | Fringe Benefit | Rate | Diff | No of EE | Fill Rate | No of EE | FTEs | Hours | Fringe Inc | Salary Inc | FICA | Worker's Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMISSARY CLERK * | GENERAL CLERK II | 7720 | | 4.93 | 17.94 | 5.09 | 18.29 | 0.35 | 2.0 | 1.0 | 2.0 | 2.0 | 2,080 | 665.60 | 1,456.00 | 111.38 | 27.66 |
| | | | | | | | **TOTAL - GROUP 4** | | 2.0 | | 2.0 | 2.0 | | 665.60 | 1,456.00 | 111.38 | 27.66 |

*Salaries and benefits reimbursed by Commissary profits.

**Exempt Positions:**

| Job Title | No. of EE |
|---|---|
| ASST WARDEN | 1 |
| CHIEF | 2 |
| INVESTIGATOR | 1 |
| MAINTENANCE SUPERVISOR | 1 |
| MANAGER, HUMAN RESOURCES | 1 |
| MANAGER, OPERATIONS FINANCE | 1 |
| MANAGER, QUALITY ASSURANCE | 1 |
| SHIFT SUPERVISOR | 6 |
| UNIT MANAGER | 3 |
| WARDEN | 1 |
| **TOTAL - EXEMPT** | 18 |
| **TOTAL - ALL STAFF** | |

| | |
|---|---|
| **Total Annual Fringe Inc.:** | 89,107.22 |
| **Total Wage Inc.:** | 367,484.53 |
| **Total FICA Inc.:** | 28,112.56 |
| **Total Worker's Comp.:** | 6,982.21 |
| **Total Annual Equitable Adj.:** | 491,686.52 |

# SECTION B:
## SUPPLIES OR SERVICES AND PRICES/COSTS

### B.1 GENERAL

The Contractor shall provide all management, supervision, labor, and materials necessary to perform the services identified in the Performance Work Statement on an Indefinite Delivery – Indefinite Quantity basis to have detention beds purchased on a firm fixed price basis.

### B.2 CONTRACT PRICING

Offerors are instructed to fill in the Contract Line Item Number (CLIN) table below. This table may be edited prior to award but is anticipated to be the CLIN structure that will be utilized for this contract. All Base and Option Period pricing shall be incorporated into this contract upon award. Offerors may propose an alternate CLIN structure. Offerors shall use the Capacity Rate as defined in Section M for the Unit Price for all Detention Services CLINs.

**Base Period (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|------|-------------|------|-----|-----------|-------|
| 0001a | Transition (if needed) | MO | (b) | N/A | $           - |
| 0001b | Detention Services** - Tier 1 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (b) (4) | EA | | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 0002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 0002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C – Transportation | | | | |
| 0003a | Transportation Labor | MO | (b) (4) | | |
| 0003b | Transportation Mileage Rate | DH* | | | |
| 0003c | Transportation Mileage Rate | DH | | | |
| 0004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4)
**Renovation costs included in Tier 1 per diem.

**Option Period 1 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|------|-------------|------|-----|-----------|-------|
| 1001 | Detention Services - Tier 1 (1-750) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (751-900) | EA | | | |
| | Detention Services - Tier 3 (901-1,000) | EA | | | |
| 1002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 1002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 1003a | Transportation Labor | MO | | | |

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 1003b | Transportation Mileage Rate | DH* | (b) (4) | | |
| 1003c | Transportation Mileage Rate | DH | | | |
| 1004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4).

**Option Period 2 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 2001 | Detention Services - Tier 1 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (b) (4) | EA | | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 2002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 2002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 2003a | Transportation Labor | MO | | | |
| 2003b | Transportation Mileage Rate | DH* | | | |
| 2003c | Transportation Mileage Rate | DH | | | |
| 2004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4).

**Option Period 3 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 3001 | Detention Services - Tier 1 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (b) (4) | EA | | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 3002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 3002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 3003a | Transportation Labor | MO | | | |
| 3003b | Transportation Mileage Rate | DH* | | | |
| 3003c | Transportation Mileage Rate | DH | | | |
| 3004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4)

**Option Period 4 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 4001 | Detention Services - Tier 1 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (b) (4) | EA | | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 4002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 4002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 4003a | Transportation Labor | MO | | | |

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 4003b | Transportation Mileage Rate | DH* | (b) (4) | | |
| 4003c | Transportation Mileage Rate | DH | | | |
| 4004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4).

**Option Period 5 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 5001 | Detention Services - Tier 1 (b) (4) | EA | | | |
| | Detention Services - Tier 2 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 5002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 5002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 5003a | Transportation Labor | MO | | | |
| 5003b | Transportation Mileage Rate | DH* | | | |
| 5003c | Transportation Mileage Rate | DH | | | |
| 5004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4)

**Option Period 6 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 6001 | Detention Services - Tier 1 (b) (4) | EA | | | |
| | Detention Services - Tier 2 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 6002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 6002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 6003a | Transportation Labor | MO | | | |
| 6003b | Transportation Mileage Rate | DH* | | | |
| 6003c | Transportation Mileage Rate | DH | | | |
| 6004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4)

**Option Period 7 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 7001 | Detention Services - Tier 1 (b) (4) | EA | | | |
| | Detention Services - Tier 2 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 7002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 7002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 7003a | Transportation Labor | MO | | | |

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 7003b | Transportation Mileage Rate | DH* | (b) (4) | | |
| 7003c | Transportation Mileage Rate | DH | | | |
| 7004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4).

**Option Period 8 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 8001 | Detention Services - Tier 1 (1-750) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (751-900) | EA | | | |
| | Detention Services - Tier 3 (901-1,000) | EA | | | |
| 8002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 8002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 8003a | Transportation Labor | MO | | | |
| 8003b | Transportation Mileage Rate | DH* | | | |
| 8003c | Transportation Mileage Rate | DH | | | |
| 8004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4)

**Option Period 9 (12 months):**

| CLIN | Description | Unit | QTY | Unit Cost | Total |
|---|---|---|---|---|---|
| 9001 | Detention Services - Tier 1 (b) (4) | EA | (b) (4) | | |
| | Detention Services - Tier 2 (b) (4) | EA | | | |
| | Detention Services - Tier 3 (b) (4) | EA | | | |
| 9002a | On-Call Stationary Guard Services - Regular | HR | | | |
| 9002b | On-Call Stationary Guard Services - OT | HR | | | |
| X003 | Requirement C - Transportation | | | | |
| 9003a | Transportation Labor | MO | | | |
| 9003b | Transportation Mileage Rate | DH* | | | |
| 9003c | Transportation Mileage Rate | DH | | | |
| 9004 | Detainee Work Program | EA | 365,000 | $1.00 | $365,000.00 |

*CoreCivic will bill for (b) (4) miles monthly. Miles in excess of this amount will be billed at (b) (4).

## B.3 MINIMUM AND MAXIMUM QUANTITIES

In accordance with FAR 16.504(a)(4)(ii), the minimum and maximum quantity the Government will acquire under this contract is as follows:

**Minimum**: (b) (4) during the period of performance of the IDIQ.

**Maximum**: The maximum for each IDIQ will be the calculated total value of the IDIQ including the base

**Maximum:** The maximum for each IDIQ will be the calculated total value of the IDIQ including the base year and all options multiplied by 50%. This amount will be stated in the IDIQ award.

## B.4 FUNDING

Funds for the services provided will be obligated, at the task order level, as they become available, or excess funds de-obligated at the task order level, by modification to the task order contracts unilaterally by the Government